# Exhibit 2

Arab National Bank [logo]

Saudi Stock Co. Paid-up Capital S.R. 1500 Million

Telemoney Transfers Department
Head Office – Riyadh

Date: --/26/2001G                           Number: TM/2001M/

Esteemed Messrs / Arab Bank PLC
Palestine Branches Center
Attn: Esteemed Mr./ Muhammad Al-Tahhan

**Subject: Transfers of the Saudi Committee for Support of the Intifada Al Quds**

Peace be Upon You and God's Mercy and Blessings,

Reference to the letter of the Saudi Committee for the Support of Intifada Al Quds number 1/F/575, dated 07/11/1422H, kindly substitute the pending transfers at your bank, a total of (677) transfer, as per the attached statement of new beneficiaries, totaling (200) martyrs as per the attached lists. Please take the necessary action and provide us with evidence to that effect.

Thank you for your kind cooperation,

Kind regards,

[illegible signature]              [illegible signature]
[illegible] Al-Zafeiri              Adel Al-Meidan
Telemoney Operations Officer        Telemoney Operations Director

- Copy to Esteemed Mr. / Mubarak Al-Bakr
Executive Director of the Saudi Committee for the Support of Intifada Al Quds

General Management - P.O. Box 56921 Riyadh 11564 Kingdom of Saudi Arabia Tel 4029000 Fax 4027747 Tlx 402660 ARNA SJ Cable ARABI WATANI

ABPLC189078
MR-ARA205168

**36617T**

In the Name of God the Merciful the Compassionate

Kingdom of Saudi Arabia                                              Number: 1/f/575
The Saudi Committee for the Support of Intifada Al Quds              Date: 07/11/1422H
General Secretariat – Riyadh                                         Attachments:
            [logo: The Saudi Committee for the Support of Intifada Al Quds]

**Messrs/ Telemoney Transfers Department – Arab National Bank**
**His Excellency the Esteemed Director of the Telemoney Operations Director**

**Mr. Adel Al-Meidan         God save him**

Peace be upon you and God's Mercy and Blessings,

Reference to your letter number TM/2001G dated 01/06/2001G regarding the pending transfers.
Kindly substitute the pending transfers at your bank, a total of (677) transfer, as per the attached statement of new beneficiaries, totaling (200) martyrs as per the attached lists, and provide us with evidence to that effect.

Thanking you for your kind cooperation,

Kind regards,

Executive Director of the
Saudi Committee for the Support of Intifada Al Quds
[illegible signature]
Dr. Walid Bin Abdel Razek Al-Dali

[stamp: Kingdom of Saudi Arabia, the Saudi Committee for the Support of Intifada Al Quds, General Secretariat, Riyadh]

P.O. Box 69159 Riyadh 11547 Tel: 2791091 Fax: 2174838 E-mail: SCSQ@mail.com

ABPLC189079
MR-ARA205169

**36617.001T**

Kingdom of Saudi Arabia
Saudi Committee for the Support of Intifada Al Quds
General Secretariat – Riyadh

List of Names of Martyrs to Substitute the Existing Transfers at the Bank
Substituting the Name of One Beneficiary with Another

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of Death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 010107288 | Ibrahim Abou Tras | 04/04/2001 | 1325.64 | Ibrahim Muhammad Hassan Sharaf | 9648---57 | Jabalia | 26/08/2001 | Hit by tank artillery | Muhammad Hassan Muhammad Sharaf | Ninth |
| 2 | 010107212 | Ibrahim Ahmed [illegible] | 01/04/2001 | 1325.64 | | | | | | | |
| 3 | 010107412 | Ibrahim Al-Masri | 04/04/2001 | 1325.64 | | | | | | | |
| 4 | 0103-48/01 | Ibrahim Hassan Abdel Meguid Al-Naggar | 23/04/2001 | 1325.64 | | | | | | | |
| 5 | 010110018 | Ibrahim Saleh Ibrahim Hanna | 07/04/2001 | 1325.64 | Ahmed Atef Youssef [illegible] | 967365331 | Khan Younis | 28/09/2001 | Hit by tank artillery | Sanaa Abdel Rehim Ahmed Mahdi | Ninth |
| 6 | 010109989 | Ibrahim Saqr Abdel Hafez | 07/04/2001 | 1325.64 | | | | | | | |
| 7 | 010110106 | Ibrahim Abdel Rahman Allama | 07/04/2001 | 1325.64 | | | | | | | |
| 8 | 010107422 | Ibrahim Eisa Abdullah | 04/04/2001 | 1325.64 | | | | | | | |
| 9 | 010224946 | Ibrahim Fadl Ahmed Abou Teir | 23/10 | 1325.64 | Ahmed Muhammad Sobhi [illegible] | -291348-31 | Rafah | 29/01/2001 | Bullets to the body | Muhammad Sobhi Abdel Fattah Awaja | Ninth |
| 10 | 010107429 | Ibrahim Muhammad [illegible] | 2001 | 1325.64 | | | | | | | |
| 11 | 010107170 | Ibrahim Muhammad Aazem | 01/04/2001 | 1325.64 | | | | | | | |
| 12 | 010907942 | Ibrahim Muhammad Salem | 04/04/2001 | 1325.64 | | | | | | | |
| 13 | 010196763 | Ibrahim Muhammad Youssef [illegible] | 0-/04/2001 | 1325.64 | Akram Abdel Jawad Hamza Abou [illegible] | 900277-79 | Rafah | 27/04/2001 | Bullets to the body | Ruwaida Hamed Hemda Abou [illegible] | Ninth |
| 14 | 01010----7 | Ahmed Ibrahim [illegible] | 23/06/2001 | 1325.64 | | | | | | | |
| 15 | 010107175 | Ahmed Ismail Abdel Rahman [illegible] | 01/04/2001 | 1325.64 | | | | | | | |
| 16 | 010282627 | Ahmed [illegible] Hemdan | 04/05/2001 | 1325.64 | | | | | | | |
| 17 | 010107483 | Ahmed Hassan Ahmed Hajjar | 12/09/2001 | 1325.64 | Amin Muhammad Hemdan Abou Hatab | [illegible] | Rafah | 15/08/2001- | Bullets to the body | Muhammad Hemdan Muhammad Abou Hatab | Ninth |
| 18 | 010107519 | Ahmed Hosni Muhammad Hamed | 04/04/2001 | 1325.64 | | | | | | | |
| 19 | 010107391 | Ahmed Hussein Mustafa | 06/04/2001 | 1325.64 | | | | | | | |
| 20 | 010107560 | Ahmed Hamad Abdel Jelil [illegible] | 0-/04/2001 | 1325.64 | | | | | | | |
| 21 | 010107499 | Ahmed Sami Fayyad | 01/0-/2001 | 1325.64 | Iyad Lafi Youssed Al-Akhras | [illegible] | Rafah | 17/10/2001 | Explosion [illegible] | Lafi Youssef Hamed Al-Akhras [illegible] | Ninth |
| 22 | 010102010 | Ahmed Sulaiman Baraka | --/--/2001 | 1325.64 | | | | | | | |
| 23 | 010107-80 | Ahmed Samir Abou [illegible] | --/04/2001 | 1325.64 | | | | | | | |
| 24 | 010110051 | Ahmed Shaker Adel Al-Damen | 07/04/2001 | 1325.64 | | | | | | | |
| 25 | 01036195- | Ahmed [illegible] Salah Abou Salah | 13/10/2001 | 1325.64 | Inas Samir Sulaiman Abou Zeid | 92391591- | Rafah | 19/08/2002 | Hitting houses by tanks | Somaiya Ismail Ahmed Abou Zeid | Ninth |
| 26 | 010107147 | Ahmed [illegible] Abdel Aal | 04/04/2001 | 1325.64 | | | | | | | |
| 27 | 010107510 | Ahmed Abdel Rahman Sayed | 04/04/2001 | 1325.64 | | | | | | | |
| 28 | 010107428 | Ahmed Abdullah Al-Khateeb | --/04/2001 | 1325.64 | | | | | | | |
| 29 | 010107498 | Ahmed Ali Shoukri | 04/04/2001 | 1325.64 | Belal [illegible] Mahmoud Al-Ghoul | 912181203 | Gaza | 21/08/2001 | Air raid – assassination | Wafaa Ibrahim Jaber Al-Ghoul | Ninth |
| 30 | 010320909 | Ahmed Omran [illegible] | 23/10/2001 | 1325.64 | | | | | | | |
| 31 | 010107588 | Ahmed Fayez [illegible] | 0-/04/2001 | 1325.64 | | | | | | | |
| 32 | 010107127 | Ahmed Muhammad Hussein | 04/04/2001 | 1325.64 | | | | | | | |
| 33 | 0101075 1- | Ahmed Muhammad Salama | 0-/0-/2001 | 1325.64 | Yassir Riyadh Ouda Zo'rob | 905545-2- | Rafah | 28/08/2001 | Bullets to the body | Riyadh Ouda Muhammad Zo'rob | Ninth |
| 34 | 010103215 | Ahmed Mahmoud [illegible] | 13/01/2001 | 1325.64 | | | | | | | |
| 35 | 010107521 | Ahmed [illegible] Ammar | --/--/2001 | 1325.64 | | | | | | | |
| 36 | 010107569 | Ahmed Youssef Abdel Kader | 04/--/2001 | 1325.64 | | | | | | | |
| 37 | [illegible] | [illegible] | --/04/2001 | 1325.64 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Abdel Fattah Khalil [illegible] | Ninth |
| 38 | 010107452 | Adham Youssef Mustafa | [illegible] | 1325.64 | | | | | | | |
| 39 | 010122721 | Osama Awad Muhammad [illegible] | 22/0-/2001 | 1325.64 | | | | | | | |
| 40 | 010170072 | Osama Walid Ahmed [illegible] | --/04/2001 | 1325.64 | | | | | | | |
| 41 | 010282514 | Islam Muhammad Hassan [illegible] | 13/09/2001 | 1325.64 | Khaled Mahmoud Muhammad Abou Habib | 406-21-5- | Rafah | 27/09/2001 | Bullet in the face | Wafaa Hussein Muhammad Abou Habib | Ninth |
| 42 | 01011----3 | Ismail Ibrahim [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 43 | ----7548 | Ismail [illegible] Sulaiman | 04/04/2001 | 1325.64 | | | | | | | |
| 44 | 010-07622 | Ashraf Abdel Meguid Omar | 04/04/2001 | 1325.64 | | | | | | | |
| 45 | 0101-6743 | Ashraf Ghaleb Salama | --/--/2001 | 1325.64 | Khaled Mustafa Abdel Fattah [illegible] | [illegible] | Rafah | [illegible] | Bullets to the body | Taghreed Khalil Abdel Halim Al-Shiekh Khalil | Ninth |
| 46 | [illegible] | [illegible] | 04/--/2001 | 1325.64 | | | | | | | |
| 47 | 010181523 | Akram Abdel Rahman Atteya [illegible] | [illegible] | 1325.64 | | | | | | | |
| 48 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |

ABPLC189080
MR-ARA205170

36617.002T

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of Death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | [illegible] | Alexander [illegible] | 05/04/2004 | 1325.64 | Olfat Saber Salim Shehata | [illegible] | Rafah | 23/01/2001 | Bullet 500 to the chest and neck | Saber Salim Abdullah [illegible] | Ninth |
| 50 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 51 | 0101017153 | Amgad Amin Muhammad Ouda | --/--/2001 | 1325.64 | | | | | | | |
| 52 | 010196-877 | Amgad Sultan Mahmoud Al-Astal | 23/06/2001 | 1325.64 | | | | | | | |
| 53 | 010107023 | Amgad Alaa Darwish | 04/01/2001 | 1325.64 | Sami Samir Muhammad Baroud | [illegible] | [illegible] | 30/08/2001 | Shrapnel of tank artillery | Samir Muhammad Youssef Baroud | Ninth |
| 54 | 010107165 | Amgad Maged Saleh | 04/05/2001 | 1325.64 | | | | | | | |
| 55 | 010107611 | Amna Eid Abou Saffein | --/--/2001 | 1325.64 | | | | | | | |
| 56 | 010107074 | Amir Arafat Ghalwash | --/--/2001 | 1325.64 | | | | | | | |
| 57 | 010107582 | Amir Maged Al-Fouli | --/01/2001 | 1325.64 | Sulaiman Samir Sulaiman [illegible] | [illegible] | Rafah | 19/08/2001 | Hitting houses with tanks | Somaia Ismail Ahmed Abou Zeid | Ninth |
| 58 | 010107566 | Amin Youssef Hassan | 04/04/2001 | 1325.64 | | | | | | | |
| 59 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 60 | 010107571 | Anwar Saleh Hamed | 04/04/2001 | 1325.64 | | | | | | | |
| 61 | 0103209-- | Anwar Muhammad Muhammad [illegible] | 22/10/2001 | 1325.64 | Samir Sulaiman Al-Abd Abou Zeid | [illegible] | Rafah | 19/08/2001 | Hitting houses with tanks | Somaia Ismail Ahmed Abou Zeid | Ninth |
| 62 | 010103652 | Anwar Naeim Zayed | 04/04/2001 | 1325.64 | | | | | | | |
| 63 | 010282713 | Eyad Akram Ibrahim Ashour | 12/06/2001 | 1325.64 | | | | | | | |
| 64 | 010110090 | Eyad Hussein [illegible] | 03/04/2001 | 1325.64 | | | | | | | |
| 65 | 010282501 | Eyad Awad Ibrahim | 13/06/2001 | 1325.64 | Sayed Salim Mahmoud [illegible] | [illegible] | Gaza | 02/10/2001 | Bullets to the head | Hanaa Muhammad [illegible] | Ninth |
| 66 | 010107518 | Eyad Muhammad Khalil Farahat | 03/04/2001 | 1325.64 | | | | | | | |
| 67 | 010106098 | Eyad Muhammad Mahmoud Maarouf | 07/04/2001 | 1325.64 | | | | | | | |
| 68 | 010107080 | Eyad Mustafa Salim | 04/04/2001 | 1325.64 | | | | | | | |
| 69 | 010107900 | Aya Moemen Abou Shakra | 04/04/2001 | 1325.64 | Shadi Jad Karim Sulaiman Abou Lafi | [illegible] | Khan Younis | 28/01/2001 | Hit by tank artillery | Jad Karim Sulaiman Hassan Abu Lafi | Ninth |
| 70 | 010107601 | Ayman Ahmed Sulaiman | 04/04/2001 | 1325.64 | | | | | | | |
| 71 | 010107285 | Ayman Ali Khalil | 04/04/2001 | 1325.64 | | | | | | | |
| 72 | 010107611 | Ayman Mosbah Ibrahim | 04/04/2001 | 1325.64 | | | | | | | |
| 73 | 010107551 | Ihab Abou Halawa | 04/04/2001 | 1325.64 | Salah Hussein Salem Abou Deeb | [illegible] | Al-Bereij | 09/10/2001 | Bullet to the head | Hassan Salem [illegible] Abou Deeb | Ninth |
| 74 | 010182735 | Ihab Mustafa Omar Aasi | 13/09/2001 | 1325.64 | | | | | | | |
| 75 | 010108792 | Basel Muhammad Ibrahim | 05/0-/2001 | 1325.64 | | | | | | | |
| 76 | 010108814 | Barakat Abdel Hamid | 05/0-/2001 | 1325.64 | | | | | | | |
| 77 | 010198803 | Barakat Farhan Ali [illegible] | 24/--/2001 | 1325.64 | Amer Hamdi [illegible] | [illegible] | Al-Maghazi | -2/08/2001 | Bullets to the head and abdomen | Hamdy Moussa Ghaleb Zeyada | Ninth |
| 78 | 010108799 | Bassam Ahmed Safi | 05/08/2001 | 1325.64 | | | | | | | |
| 79 | 010198518 | Bassam Ahmed Muhammad Hussein | 24/0-/2001 | 1325.64 | | | | | | | |
| 80 | 010107196 | Bassam [illegible] Khaled | 04/04/2001 | 1325.64 | | | | | | | |
| 81 | 010108832 | Bassam Zakareyya Sherif | 05/04/2001 | 1325.64 | Abdel Rahman Ahmed Muhammad Abou Arabyan | [illegible] | Al-Bereij | 08/10/2001 | Bullets to the head | Hanan Hassan Sulaiman Abou Arabyan | Ninth |
| 82 | 010108818 | Bassam Awwad Awwawda | 05/04/2001 | 1325.64 | | | | | | | |
| 83 | 010282516 | Bashar Abdel Latif Amer Jaber | 12/09/2001 | 1325.64 | | | | | | | |
| 84 | 010109111 | Boshra Ibrahim Said [illegible] | --/04/2001 | 1325.64 | | | | | | | |
| 85 | 010125646 | Bashir Youssef Ibrahim Touta | 29/04/2001 | 1325.64 | Abdel Rahman Muhammad Jumaa Abu Bakra | [illegible] | Khan Younis | 17/08/2001 | Bullets to the body | Muhammad Jumaa Muhammad Abou Bakra | Ninth |
| 86 | 0101095-5- | Tamer Yasser Ammar | --/04/2001 | 1325.64 | | | | | | | |
| 87 | 010108824 | [illegible] Khalil Arkoub | 05/--/2001 | 1325.64 | | | | | | | |
| 88 | 010198999 | Taghreed Jehad Ahmed Abu Nasr | 24/06/2001 | 1325.64 | | | | | | | |
| 89 | 010325255 | Tawfik Muhammad Abdel Aziz [illegible] | 22/10/2001 | 1325.64 | Abdel Salam Muhammad Ahmed Hassan | [illegible] | Rafah | 17/09/2001 | Bullets to the body | Rawheya Ismail Ali Hassan | Ninth |
| 90 | 010108826 | Tayseer Ali Al-Masri | 05/--/2001 | 1325.64 | | | | | | | |
| 91 | 010108888 | Tayseer Ali Hassan | 05/--/2001 | 1325.64 | | | | | | | |
| 92 | 010108849 | Tayseer Youssef Touta | 05/--/2001 | 1325.64 | | | | | | | |
| 93 | 010-08830 | Thaer [illegible] | 05/04/2001 | 1325.64 | Abdullah Ouda Ahmed Shaaban | [illegible] | Jabalia | 01/10/2001 | Bullets to the body | Aisha Muhammad Ahmed [illegible] | Ninth |
| 94 | ----8852 | Thaer Ramadan Atta | 05/04/2001 | 1325.64 | | | | | | | |
| 95 | 010108811 | Thaer Muhammad Noman [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 96 | 010325216 | Jabr Hammad Sulaiman Abou Jazar | 23/10/2001 | 1325.64 | | | | | | | |
| 97 | 01032361- | Jalal Abdel Hafez Kadry | 21/10/2001 | 1325.64 | Abdullah Muhammad Asaad Al-Efranji | [illegible] | Gaza | 08/10/2001 | Bullet to the head | Muhammad Assad Helmi Al-Afranji | Ninth |
| 98 | 010108914 | Jalal Fakhry Assaf | 05/04/2001 | 1325.64 | | | | | | | |
| 99 | 010159590 | Jamal Abdullah Mahmoud Abou [illegible] | 13/09/2001 | 1325.64 | | | | | | | |
| 100 | 010109577 | Jamal Jamil [illegible] | 05/04/2001 | 1325.64 | | | | | | | |

[illegible]
ABPLC189081
MR-ARA205171

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of Death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 010008908 | Jamal Ali Abdel Aziz | 05/04/2001 | 1325.64 | Ezzeldin Mansour Muhammad Abdel Rahman | [illegible] | Rafah | --/01/2001 | Bullets to the body | Mahmoud Muhammad Eisa Abdel Rahman | Ninth |
| 102 | [illegible] | Jamal Muhammad [illegible] | [illegible] | 1325.64 | | | | | | | |
| 103 | 010-10172 | Jamal Muhammad Youssef Taha | 07/04/2001 | 1325.64 | | | | | | | |
| 104 | [illegible] | Jamal Muhammad Youssef Yassin | 07/04/2001 | 1325.64 | | | | | | | |
| 105 | 010108911 | Jamal Ibrahim [illegible] | 05/04/2001 | 1325.64 | Alaa Sulaiman Hussein Abou Bakra | [illegible] | Rafah | 26/08/2001 | Missile bombing | Sulaiman Hussein Abou Bakra | Ninth |
| 106 | 010110175 | Jamil Ayman Ahmed Abdel Kerim | 07/04/2001 | 1325.64 | | | | | | | |
| 107 | 010109587 | Jamil Hassan [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 108 | 010101925 | Jehad Ismail Yassin | 05/04/2001 | 1325.64 | | | | | | | |
| 109 | 010107210 | Hatem Salama Ibrahim Abou Sohaiban | 0-/04/2001 | 1325.64 | [illegible] | [illegible] | Deir El Balah | 27/--/2001 | [illegible] | [illegible] | Ninth |
| 110 | 010109596 | Hamed Sulaiman Abou Tyour | 05/04/2001 | 1325.64 | | | | | | | |
| 111 | [illegible] | [illegible] | | 1325.64 | | | | | | | |
| 112 | 010325175 | Hamed Wahbi Abdel Wahab Al-Najjar | 23/10/2001 | 1325.64 | | | | | | | |
| 113 | 0101-8---- | Hazem Ibrahim [illegible] | -2/09/2001 | 1325.64 | Emadeldin Atta Sweilam Zo'rob | [illegible] | Khan Younis | 15/09/2001 | Bullet to the abdomen | Ata Sweilam Youssef Zo'rob | Ninth |
| 114 | 01010888- | Hossam Hassan Nafe | 05/04/2001 | 1325.64 | | | | | | | |
| 115 | 010108927 | Hossam Muhammad Khalil | 05/04/2001 | 1325.64 | | | | | | | |
| 116 | 010282798 | Hossam Youssef Rajab | 13/09/2001 | 1325.64 | | | | | | | |
| 117 | 01224038 | Hassan [illegible] Hassan Ibrahim [illegible] | 22/10/2001 | 1325.64 | Emad Hamdi Saleh Awad | [illegible] | Gaza | 26/09/2001 | Bullet to the head | Hamdy Saleh Muhammad Awad | Ninth |
| 118 | 0101089-2 | Hassan Abdullah [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 119 | 010108936 | Hassan Abdel Majed | 05/04/2001 | 1325.64 | | | | | | | |
| 120 | 010108947 | Hussein Muhammad Al-Qadi | 05/04/2001 | 1325.64 | | | | | | | |
| 121 | 010198560 | Hussein Muhammad Attallah Abou Habba | 21/06/2001 | 1325.64 | Maher Idris Ahmed Khodeir | [illegible] | Jabalia | 03/10/2001 | Tank artillery | Basma Othman Khalil Khodeir | Ninth |
| 122 | 010108970 | Hakam Abel Sael [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 123 | 010223504 | Hekmat Taher Muhammad Abou [illegible] | 27/10/2001 | 1325.64 | | | | | | | |
| 124 | 010198544 | Hammad Mousa [illegible] | 21/06/2001 | 1325.64 | | | | | | | |
| 125 | 010109183 | Hamdan Sulaiman Saada Najjar | 07/04/2001 | 1325.64 | Maher Muhammad Muhammad [illegible] | [illegible] | Gaza | 11/08/2001 | Bullets to the abdomen and chest | Muhammad Saeed Abdel Hadi [illegible] | Ninth |
| 126 | 010108256 | Hamdan Fayez Al-Rajbi | 05/04/2001 | 1325.64 | | | | | | | |
| 127 | 010108911 | Hamdi Shaker Mahmoud | 05/04/2001 | 1325.64 | | | | | | | |
| 128 | 010282761 | Hamdi Abdel Qader Ahmed Mansour | 13/09/2001 | 1325.64 | | | | | | | |
| 129 | 010108977 | Hamdi Muhammad Abou Assaf | 05/04/2001 | 1325.64 | Muhammad [illegible] Fahmy [illegible] | [illegible] | Gaza | 31/07/2001 | Bullet in the right arm, chest, and abdomen | Assad Fahmy Muhammad [illegible] | Ninth |
| 130 | 010108912 | Hamza Muhammad Mahmoud Ahmed Najar | 05/04/2001 | 1325.64 | | | | | | | |
| 131 | 010109187 | Hamid [illegible] | -7/04/2001 | 1325.64 | | | | | | | |
| 132 | 010108916 | Khaled Ibrahim Abou Seif | 05/04/2001 | 1325.64 | | | | | | | |
| 133 | 010107216 | Khaled Ahmed Al-Masri | 04/04/2001 | 1325.64 | Muhammad Jaber [illegible] Zo'rob | [illegible] | Khan Younis | 23/08/2001 | Bullets to the body | Jabber Marazeek Sulaiman Zo'rob | Ninth |
| 134 | 010108688 | Khaled Hammad [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 135 | 010108968 | Khaled Abdel Rahman Fahmy | 05/04/2001 | 1325.64 | | | | | | | |
| 136 | 010108973 | Khaled Abdullah Hassan | 05/04/2001 | 1325.64 | | | | | | | |
| 137 | 010109130 | Khaled Muhammad Abou [illegible] | 05/04/2001 | 1325.64 | Muhammad Deeb Mahmoud Abou [illegible] | [illegible] | Khan Younis | 11/09/2001 | Dispersing bullet to the head | [illegible] Mahmoud Ahmed Abou [illegible] | Ninth |
| 138 | 010108--- | Khaled Muhammad Hammad | --/04/2001 | 1325.64 | | | | | | | |
| 139 | 0101089-- | Khaled Walid Al-Basha | 05/04/2001 | 1325.64 | | | | | | | |
| 140 | 010108983 | Khodeir Muhammad Nakhla | 05/04/2001 | 1325.64 | | | | | | | |
| 141 | 010109015 | Khalil Jamal Al-Madhoun | 05/04/2001 | 1325.64 | Muhammad Ramadan Muhammad Al-Sakka | [illegible] | Gaza | 11/08/2001 | Bullets to the abdomen and chest | Fekreya Ibrahim Abd Al-Saqqa | Ninth |
| 142 | 010108991 | Khalil Mahmoud Assad | 05/04/2001 | 1325.64 | | | | | | | |
| 143 | 010109640 | Khamis Attallah [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 144 | 010103379 | Khawla Abdel Mohsen [illegible] Ayyash | 27/06/2001 | 1325.64 | | | | | | | |
| 145 | 010101147 | [illegible] Hussein Khalil | 05/04/2001 | 1325.64 | Muhammad Ramadan Muhammad Al-Kadrana | [illegible] | Jabalia | 18/09/2001 | Tank artillery | Ramadan Muhammad Ramadan [illegible] | Ninth |
| 146 | 010101945 | [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 147 | 010101031 | [illegible] Rasheed Zein | 05/04/2001 | 1325.64 | | | | | | | |
| 148 | 01010-00- | Raed Samir Khattab | 05/04/2001 | 1325.64 | | | | | | | |
| 149 | 010110-0- | Raed Faisal Al-Qadi | 07/04/2001 | 1325.64 | Muhammad Salam Jamaan [illegible] | [illegible] | Rafah | 21/08/2001 | Bullets to the body | Fatma Abdel Hafez Ahmed [illegible] | Ninth |
| 150 | [illegible] | Raed Muhammad Ramadan Salem | 15/09/2001 | 1325.64 | | | | | | | |
| 151 | [illegible] | Radya Abdel Monem Ahmed | 07/04/2001 | 1325.64 | | | | | | | |
| 152 | [illegible] | Rami Amjad Moustafa | 05/04/2001 | 1325.64 | | | | | | | |

[illegible]        3/13        ABPLC189082    MR-ARA205172

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of Death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 0101-2560 | [illegible] | 18/04/2001 | 1325.64 | Muhammad Samir Shehata Abou [illegible] | [illegible] | Rafah | 09/09/2001 | Bullet to the abdomen | Samir Shehata Muhammad Abou Abda | Ninth |
| 154 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 155 | 01010905- | [illegible] Salem Awad | 05/06/2001 | 1325.64 | | | | | | | |
| 156 | 010109035 | Rabi Adnan Muhammad | 05/0-/2001 | 1325.64 | | | | | | | |
| 157 | 010112651 | Wedad Abdel Rahman [illegible] | 08/0-/2001 | 1325.64 | Muhammad Sobhi Ismail Abou Azzaz | [illegible] | Rafah | 19/08/2001 | Bullet 500 in the heart | Sobhi Ismail Abada Abou Azzaz | Ninth |
| 158 | 010283200 | Wazzan Muhammad Abdel Latif Abu [illegible] | 15/09/2001 | 1325.64 | | | | | | | |
| 159 | 010322606 | Rezk Eid Abel Kerim [illegible] | 22/10/2001 | 1325.64 | | | | | | | |
| 160 | 010108779 | Reda Saber Youssef | 05/0-/2001 | 1325.64 | | | | | | | |
| 161 | 010370970 | Radwan Youssef Ramadan Ibrahim | 22/10/2001 | 1325.64 | [illegible] | [illegible] | Khan Younis | 28/09/2001 | Tank artillery | [illegible] | Ninth |
| 162 | 010110-26 | Rafik Helal Khedr Mohsen | 07/04/2001 | 1325.64 | | | | | | | |
| 163 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 164 | 010109015 | Riyadh Khalil [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 165 | 010109679 | Riyadh Fatthy Muhammad | 05/04/2001 | 1325.64 | Muhammad Marzouk Ibrahim Abou Mansour | [illegible] | Khan Younis | 28/08/2001 | Dispersing bullet to the chest and neck | Marzouk Ibrahim Rezk [illegible] | Ninth |
| 166 | 010110--- | [illegible] Hassan Ismail [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 167 | 010108990 | [illegible] Hussein Hassan Atta | 05/04/2001 | 1325.64 | | | | | | | |
| 168 | 010112532 | Zahoeldin [illegible] | 08/04/2001 | 1325.64 | | | | | | | |
| 169 | 010135651 | Zahwa Mahmoud Muhammad A-Bahtabty | 29/04/2001 | 1325.64 | Muhammad Walid Mustafa Al-Dajani | [illegible] | Khan Younis | 15/09/2001 | Dispersing bullets to the head and chest | Walid Mustafa Murad Al-Dajani | Ninth |
| 170 | 01032-935 | Zeyad Ibrahim Youssef Al-Batsh | 23/10/2001 | 1325.64 | | | | | | | |
| 171 | 010109052 | Zeyad Salama Hassan | 05/04/2001 | 1325.64 | | | | | | | |
| 172 | 010373611 | Zeineldin Zayed Mustafa Al-Jamal | 22/10/2001 | 1325.64 | | | | | | | |
| 173 | 010108925 | Zeinab Fayez Al-Sahloub | 05/04/2001 | 1325.64 | Mahmoud Ibrahim Hussein Abou Hani | [illegible] | Gaza | 03/10/2001 | Dispersing bullets to the body | Rajaa Hassan Mahmoud [illegible] | Ninth |
| 174 | 010105016 | Sadi Muhammad Al-Wari | 02/04/2001 | 1325.64 | | | | | | | |
| 175 | 010110116 | Salem Hamed Sulaiman Salem | 07/04/2001 | 1325.64 | | | | | | | |
| 176 | 010100067 | Salem Muhammad [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 177 | 010135078 | Salem Musa Abou Shnar | 29/04/2001 | 1325.64 | Mahmoud Jalal Saeed [illegible] | [illegible] | Rafah | 21/09/2001 | Bullet to the head | Jalal Saeed Ahmed Keshta | Ninth |
| 178 | 010109692 | Salem Mustafa Weddi | 05/04/2001 | 1325.64 | | | | | | | |
| 179 | 010109070 | Samer Abdel Kerim Abdo | 05/04/2001 | 1325.64 | | | | | | | |
| 180 | 010109088 | Samer Fayez Fayek | 05/04/2001 | 1325.64 | | | | | | | |
| 181 | 010105055 | Samer Muhammad Al-Khadour | 03/04/2001 | 1325.64 | Mahmoud Khamis Radi Al-Sawwaf | [illegible] | Gaza | 30/06/2001 | Bullet in the heart | Khamis Hosni Mahmoud [illegible] | Ninth |
| 182 | 010109092 | Sami Amin Manasra | 05/04/2001 | 1325.64 | | | | | | | |
| 183 | 010135083 | Sami Saadi Ahmed Al-Eisi | 29/04/2001 | 1325.64 | | | | | | | |
| 184 | 010109018 | Sami Abdullah Bayed | 05/04/2001 | 1325.64 | | | | | | | |
| 185 | 010109302 | Saad Asaad [illegible] | 05/04/2001 | 1325.64 | Mahmoud Omar Ali [illegible] | [illegible] | Khan Younis | 22/08/2001 | Dispersing bullets to the chest, neck and shoulders | Omar Ali Hamad [illegible] | Ninth |
| 186 | 010101102 | Saad Jamil Ahmed Nafe | 05/04/2001 | 1325.64 | | | | | | | |
| 187 | 010323613 | Saadeya Muhammad Khattab | 22/10/2001 | 1325.64 | | | | | | | |
| 188 | 010135111 | Sofyan Raafat Fatthy Abou Ahmed | 29/04/2001 | 1325.64 | | | | | | | |
| 189 | 010109106 | Sofyan Fayez Deyab | 05/04/2001 | 1325.64 | Mahmoud Fatthi Hamdan Al-Shaer | [illegible] | Rafah | 27/09/2001 | Bullets in the body | Fatthy Hamdan Ahmed Al-Shaer | Ninth |
| 190 | 010105086 | Salim Salem Shaheen | 0-/04/2001 | 1325.64 | | | | | | | |
| 191 | 010101121 | Salim Muhammad [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 192 | 010109124 | Somaya Hussein Abou Ali | 05/04/2001 | 1325.64 | | | | | | | |
| 193 | 010109715 | Samir Saleh Mousa | 05/04/2001 | 1325.64 | Mahmoud Muhammad Hassan [illegible] | [illegible] | Jabalia | 02/10/2001 | Tank artillery | Safeya Muhammad Khalil [illegible] | Ninth |
| 194 | 0103249-- | Samir Muhammad [illegible] | 23/10/2001 | 1325.64 | | | | | | | |
| 195 | 010109717 | Sohail Khaled Idris | 05/04/2001 | 1325.64 | | | | | | | |
| 196 | 010109045 | Sohaila Abdel Fattah | 05/04/2001 | 1325.64 | | | | | | | |
| 197 | 010109125 | Seif Muhammad Al-Shayeb | 05/04/2001 | 1325.64 | Muaaweya Ali Ahmed Al-Nahal | [illegible] | Rafah | 27/09/2001 | Bullet to the head | Ali Ahmed Ouda Al-Nahhal | Ninth |
| 198 | 010101720 | Shady Ibrahim Harb | 05/04/2001 | 1325.64 | | | | | | | |
| 199 | 010283-7- | Shadi Ismail [illegible] Ayyash | 15/04/2001 | 1325.64 | | | | | | | |
| 200 | 010107275 | Shaher Samir Darwish [illegible] | 04/04/2001 | 1325.64 | | | | | | | |
| 201 | 010107-58 | Shaher Muhammad Badran | 04/04/2001 | 1325.64 | [illegible] Mustafa Ibrahim Abou Mousa | [illegible] | Gaza | 20/01/2001 | Dispersing bullets to the head | Rana Ibrahim Ali Abou Musa | Ninth |
| 202 | 010101058 | Shahin Sami Abdel Halim | 05/04/2001 | 1325.64 | | | | | | | |
| 203 | 0101011-5 | Shehab Ahmed [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 204 | 010109150 | Saber Ahmed Jaber | 05/04/2001 | 1325.64 | | | | | | | |

[illegible]    4/13    ABPLC189083   MR-ARA205173

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | [illegible] | Saleh Zoheir Al-Madani | 15/0-/2001 | 1325.64 | [illegible] Faozi Salim [illegible] | [illegible] | Khan Younis | --/08/2001 | Detonation of foreign object | Fawzy Salim Khalaf Kabeer and his son Zaher | Ninth |
| 206 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 207 | 01025087 | Sobhy Fayyad Muhammad Halas | 23/10/2001 | 1325.64 | | | | | | | |
| 208 | 010107060 | Sobhey Azzam Abdel Jabbar [illegible] | 04/04/2001 | 1325.64 | | | | | | | |
| 209 | 010105139 | Sabry Abdel Halim [illegible] | 03/04/2001 | 1325.64 | Najm Ahmed [illegible] Allah Abou Aasi | [illegible] | Khan Younis | 09/09/2001 | Tank artillery shrapnel | Ahmed [illegible] Muhammad Abou Aasi | Ninth |
| 210 | 01010510- | Safaa Hussan Jamjoum | 03/04/2001 | 1325.64 | | | | | | | |
| 211 | 010109735 | Salah Ahmed Abou Ayman | 05/04/2001 | 1325.64 | | | | | | | |
| 212 | 010109073 | Salah Dawood Abou Tarha | 05/04/2001 | 1325.64 | | | | | | | |
| 213 | 010183104 | Diaaeldin Muhammad Hassan [illegible] | 15/09/2001 | 1325.64 | [illegible] | [illegible] | Khan Younis | 23/09/2001 | [illegible] | [illegible] | Ninth |
| 214 | 010109078 | Diaa Salah Muhammad Abou [illegible] | 05/0-/2001 | 1325.64 | | | | | | | |
| 215 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 216 | 010109156 | Tarek Khaled Al-Teesh | 05/04/2001 | 1325.64 | | | | | | | |
| 217 | 01011028- | Taha Ahmed [illegible] | 07/04/2001 | 1325.64 | Noureldin Muhammad Salim [illegible] | [illegible] | Gaza | 03/10/2001 | Tank artillery | Muhammad Salim Hamdan [illegible] | Ninth |
| 218 | 010102162 | Taha Hussein Anana | 05/04/2001 | 1325.64 | | | | | | | |
| 219 | 010101746 | Taha Mahmoud Ahmed Saadat | 05/04/2001 | 1325.64 | | | | | | | |
| 220 | 010265088 | Zareef Youssef Deyab [illegible] | 23/10/2001 | 1325.64 | | | | | | | |
| 221 | 010105122 | Zareefa Abdel Rahman Ghaith | 03/04/2001 | 1325.64 | Hesham Morsi Kaood Abou Jamous | [illegible] | Rafah | 25/08/2001 | Bullets to the body | Musa [illegible] Sallam Abu Jamous | Ninth |
| 222 | 01010908- | Aida Abdel Meguid Morshed | 05/04/2001 | 1325.64 | | | | | | | |
| 223 | 010105158 | Abed Youssef Harb [illegible] | 03/04/2001 | 1325.64 | | | | | | | |
| 224 | 010323612 | Adel Ahmed Muhammad Amr | 27/10/2001 | 1325.64 | | | | | | | |
| 225 | 010109092 | Adel Muslim Barakat | 05/04/2001 | 1325.64 | Yehia Sobhi Mesbah [illegible] | [illegible] | Gaza | 22/07/2001 | Tank artillery shrapnel | Family of martyr / Yehia Sobhi [illegible] | Ninth |
| 226 | 010365117 | Atef Abdullah Mahmoud Abou Saada | 23/10/2001 | 1325.64 | | | | | | | |
| 227 | 010110502 | Atef Muhammad Ali Abdo | 07/04/2001 | 1325.64 | | | | | | | |
| 228 | 010191842 | Amer Al-Abd Muhammad Abou Jebba | 23/06/2001 | 1325.64 | | | | | | | |
| 229 | 01010909- | Amer Abdel Kerim Al-Karmi | 05/04/2001 | 1325.64 | Yehia Naser Hassan [illegible] | [illegible] | Jabalia | 15/09/2001 | Tank artillery | Nasser Hassan Sabah [illegible] | Ninth |
| 230 | 010107098 | Amer Atta Khalil | 0-/04/2001 | 1325.64 | | | | | | | |
| 231 | 010110505 | Aayed Abd Eissa | 07/04/2001 | 1325.64 | | | | | | | |
| 232 | 010135425 | Aida Ali [illegible] | 29/04/2001 | 1325.64 | | | | | | | |
| 233 | 010107272 | Abdel Rahman Muhammad Idris | 04/04/2001 | 1325.64 | Youssed Muhammad Abdel Hadi Aql | [illegible] | Al-Nosairat | 08/10/2001 | Bullet in the heart | Muhammad Abdel Hady Aql Aql | Ninth |
| 234 | 010107 6-- | Abdel Rahman Mahmoud Khalil | 04/04/2001 | 1325.64 | | | | | | | |
| 235 | 010107—2 | Abdel Rehim Fawzi Taleb | 04/04/2001 | 1325.64 | | | | | | | |
| 236 | 010325591 | Abdel Rehim Muhammad Salem [illegible] | 22/10/2001 | 1325.64 | | | | | | | |
| 237 | 010322519 | Abdel Razek Muhammad Saeed Al-Baeeri | 22/10/2001 | 1325.64 | Ahmed [illegible] Ahmed Al-Masri | [illegible] | Khan Younis | 13/12/2001 | Bullet to the chest | Khamis Ahmed Muhammad Al-Masri | Tenth |
| 238 | 010101192 | Abdel Salam Roushdi [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 239 | 010109191 | Abdel Salam Shawama | 05/04/2001 | 1325.64 | | | | | | | |
| 240 | 010110512 | [illegible] Maher Hafez | 07/04/2001 | 1325.64 | | | | | | | |
| 241 | 010110512 | Abdullah Muhammad Abdel Rehim Shehata | 07/04/2001 | 1325.64 | Ahmed Eid Mahmoud Abou Mustafa | [illegible] | Khan Younis | 12/12/2001 | Bullet to the head | Abd Mahmoud Muhammad Abou Mustafa | Tenth |
| 242 | 010-23619 | Abdullah Muhammad Mahmoud Ali [illegible] | 22/10/2001 | 1325.64 | | | | | | | |
| 243 | 010101181 | Abd Fayez Youssef | 05/04/2001 | 1325.64 | | | | | | | |
| 244 | 010010729- | Abd Mohsen Hanneya | 04/04/2001 | 1325.64 | | | | | | | |
| 245 | 01028-142 | Abd Muhammad Zayed | 15/04/2001 | 1325.64 | Ahmed Muhammad Ahmed Al-Hennawi | [illegible] | Khan Younis | 23/11/2001 | Several dispersing bullets | Abir Youssef Hammad Al-Hennawi | Tenth |
| 246 | 010109175 | Abdel Hammed Abdel Jabbar | 05/04/2001 | 1325.64 | | | | | | | |
| 247 | 0103-5093 | Abdel Halim Mahmoud Salem [illegible] | 23/04/2001 | 1325.64 | | | | | | | |
| 248 | 010105 14- | Abdel Hamid Eissa Al-Asafra | 03/04/2001 | 1325.64 | | | | | | | |
| 249 | 010105125 | Abdel Khalek Nabil [illegible] | 03/04/2001 | 1325.64 | Ahmed Mahmoud Abdullah Al-Basyouni | [illegible] | Jabalia | 15/12/2001 | Bullets in the back and right shoulder | [illegible] Salama Abdullah Al-Basyouni | Tenth |
| 250 | 010109188 | Abdel Rahman [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 251 | 010105225 | Abdel Rahman Sofian Abou Henna | 02/04/2001 | 1325.64 | | | | | | | |
| 252 | 010109112 | Abdel Rahman Salah | 05/04/2001 | 1325.64 | | | | | | | |
| 253 | 01010---- | Abdel Rahman Abdel Fattah | 05/04/2001 | 1325.64 | Ahmed Youssef Sulaiman Abou Mandeel | [illegible] | Al-Maghazi | 20/11/2001 | Bullet to the body | Youssef Sulaiman Muhammad Abou Mandeel | Tenth |
| 254 | 010109195 | Abdel Rahman Abdel Mohdi | 05/04/2001 | 1325.64 | | | | | | | |
| 255 | 010225-00 | Abdel Rahman Youssef Abdel Rahman | 12/10/2001 | 1325.64 | | | | | | | |
| 256 | 010325-0- | Abdel Rehim Othman Abdullah Al-Aqqad | 12/10/2001 | 1325.64 | | | | | | | |

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 010-82107 | Abdel Kerim Ahmed Ibrahim [illegible] | 15/09/2001 | 1325.64 | Ibrahim Sulaiman Salem [illegible] | [illegible] | Al-Maghazi | 17/11/2001 | Bullet to the abdomen, died of his wound | Aisha Rashed Saeed and children of Bassam Muhammad | Tenth |
| 258 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 259 | 010109201 | Abdullah Fayez Muhammad | 05/04/2001 | 1325.64 | | | | | | | |
| 260 | 01010-122 | Abdullah Ahmed Salem | 05/04/2001 | 1325.64 | | | | | | | |
| 261 | 010109766 | Abdullah Abdel Fattah | 05/04/2001 | 1325.64 | [illegible] Jumaa Ouda Al-Sawarka | [illegible] | Gaza | 08/10/2001 | Tank artillery shrapnel | Faddeya Salem Sulaiman Al-Sawarka | Tenth |
| 262 | 010105688 | Abdullah Muhammad Al-Najjar | 03/04/2001 | 1325.64 | | | | | | | |
| 263 | 010101186 | Abdel Majed Muhammad Awad | 05/04/2001 | 1325.64 | | | | | | | |
| 264 | 0101050-9 | Abdel Meguid Abdullah Abou Gheith | 02/04/2001 | 1325.64 | | | | | | | |
| 265 | 010225283 | Abdel Hadi Ibrahim Muhammad Al-Sayyed | 23/10/2001 | 1325.64 | [illegible] | [illegible] | Gaza | 20/12/2001 | Tank artillery shrapnel [illegible] | [illegible] | Tenth |
| 266 | 010105135 | Abdel Wadood Abou [illegible] | 03/04/2001 | 1325.64 | | | | | | | |
| 267 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 268 | 010109196 | Arafat Ismail [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 269 | 010109784 | Arafat Fatthy Muhammad | 05/04/2001 | 1325.64 | Osama Muhammad Abdullah [illegible] | [illegible] | Gaza | 27/11/2001 | Several bullets to the body | Muhammad Abdullah Salem Khalil | Tenth |
| 270 | 010109228 | Ezzeldin Ahmed Erfan | 05/04/2001 | 1325.64 | | | | | | | |
| 271 | 010109202 | Azzam Rateb [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 272 | 010109390 | Azmy Abdullah Hussein Arafa | 05/09/2001 | 1325.64 | | | | | | | |
| 273 | 010323622 | Essam Mustafa Zaki Aslan | 22/10/2001 | 1325.64 | Assad Muhammad Hassan Abou Ataya | [illegible] | Gaza | 15/12/2001 | Bullet to the body | Muhammad Hassan Sulaiman Abou Ataba | Tenth |
| 274 | 010109253 | Attallah Muhammad Bahbouh | 05/04/2001 | 1325.64 | | | | | | | |
| 275 | 010105291 | Atta Muhammad [illegible] | 02/04/2001 | 1325.64 | | | | | | | |
| 276 | 010183148 | Alaa el Din Muhammad Youssef Oudetallah | 15/09/2001 | 1325.64 | | | | | | | |
| 277 | 010107613 | Alaa Ali Harrar Allah | 04/04/2001 | 1325.64 | Al-Saeed Abdel Kerim Emara Abou Senna | [illegible] | Khan Younis | 12/12/2001 | Air raid | Hadeya Awad Khaled Abou Senna | Tenth |
| 278 | 010109804 | Alaa Ouda Muhammad | 05/04/2001 | 1325.64 | | | | | | | |
| 279 | 010109275 | Alaa Farouk Wajdi | 05/09/2001 | 1325.64 | | | | | | | |
| 280 | 01013528- | Alaa Fayez Sakhr | --/0-/2001 | 1325.64 | | | | | | | |
| 281 | 010109807 | Alaa Muhammad Deyab | 05/04/2001 | 1325.64 | Ismail Ahmed Ahmed Abou [illegible] | [illegible] | Jabalia | 17/12/2001 | Bullet to the body | Maazouza Zohdi Salman Aboul Komsan | Tenth |
| 282 | 010109277 | Alaa Nayef [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 283 | 010101266 | Alaa Nazmi [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 284 | 010283312 | Alaa Youssef Hassanein | 05/04/2001 | 1325.64 | | | | | | | |
| 285 | 010283312 | Alaa Youssef Muhammad Muhammad | 15/06/2001 | 1325.64 | Akram Naeem Abdel Kerim [illegible] | [illegible] | Khan Younis | 22/11/2001 | Explosion of a bomb | Naeem Abdel Kerim Ouda Al-Astal** | Tenth |
| 286 | 010105-40 | Ali Ahmed [illegible] | 03/04/2001 | 1325.64 | | | | | | | |
| 287 | 010105113 | Ali Zeidan Al-Zamaara | 02/04/2001 | 1325.64 | | | | | | | |
| 288 | 010109230 | Ali Sherif Ali Farahat | 05/04/2001 | 1325.64 | | | | | | | |
| 289 | 010109816 | Ali Shawkat Ali | 05/04/2001 | 1325.64 | Anis Idris Muhammad Al-Astal | [illegible] | Khan Younis | 21/11/2001 | Explosion of a bomb | Idris Muhammad Ouda Al-Astal** | Tenth |
| 290 | 010110545 | Ali Abdel Razek Al [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 291 | 010283222 | Ali Muhammad Al Abou Zayed | 15/09/2001 | 1325.64 | | | | | | | |
| 292 | 010325272 | Alyan Jabr Mahmoud [illegible] | 22/10/2001 | 1325.64 | | | | | | | |
| 293 | 010109279 | Emad Ahmed Manasra | 05/04/2001 | 1325.64 | Eyad Wadee Muhammad Al-Batsh | [illegible] | Jabalia | 28/10/2001 | Bullets to the body | Rabie Muhammad Saleh [illegible] | Tenth |
| 294 | 010-25245 | Emad Rajab Abdullah Abou Hammad | 22/10/2001 | 1325.64 | | | | | | | |
| 295 | 010101282 | Emad Abdel Halim Abbad | -5/--/2001 | 1325.64 | | | | | | | |
| 296 | 010101241 | Emad Muhammad [illegible] | 05/--/2001 | 1325.64 | | | | | | | |
| 297 | 0101-5479 | Omar Sulaiman Ismail [illegible] | 29/--/2001 | 1325.64 | Eyad Muhammad Ibrahim Al-Sabbagh | [illegible] | Jabalia | 04/06/2001 | Bullet to the pelvis | Muhammad Ibrahim Mahmoud Al-Sabbagh | Tenth |
| 298 | 01010-248 | Omar Muhammad Ahmed Al-Shorbaji | 05/04/2001 | 1325.64 | | | | | | | |
| 299 | 010105226 | Omar Sami Al-Soweiti | 03/04/2001 | 1325.64 | | | | | | | |
| 300 | 010110246 | Ameed Jamal Jamil [illegible] | --/--/2001 | 1325.64 | | | | | | | |
| 301 | 010109830 | Awwad Adeeb Al-Malki | 05/04/2001 | 1325.64 | Basel Salim Muhammad Al-Mubasher | [illegible] | Khan Younis | 19/10/2`001 | Detonation of a foreign object | Salim Muhammad Muhammad Al-Mobasher | Tenth |
| 302 | 01011025- | Ouda Muhammad Ali Dawood | 07/04/2001 | 1325.64 | | | | | | | |
| 303 | 01010-310 | Eisa Kasem Eisa | 05/04/2001 | 1325.64 | | | | | | | |
| 304 | 010101211 | Eisa Mousa Abou Samra | 05/04/2001 | 1325.64 | | | | | | | |
| 305 | 01032-125 | Ghada Ahmed Shoeib Al-Makhasra | 22/10/2001 | 1325.64 | Tajeldin Rajab Al-Basri | [illegible] | Jabalia | 12/12/2001 | Bullet to the body | Rajab Salim Sulaiman Al-Masri | Tenth |
| 306 | 01010---- | Ghaleb Ibrahim Eisa | 05/04/2001 | 1325.64 | | | | | | | |
| 307 | 010323649 | Ghaled Mahmoud Sulaiman Rawashda | 2-/10/2001 | 1325.64 | | | | | | | |
| 308 | 010324025 | [illegible] Ali Mahmoud Al-Mamareeq | 2-/10/2001 | 1325.64 | | | | | | | |

[illegible]  6/13  ABPLC189085

MR-ARA205175

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 010313-51 | Ghadeer Raed Kais [illegible] | 21/10/2001 | 1325.64 | Tayseer Ahmad Mohsen [illegible] | [illegible] | Jabalia | 26/11/2001 | Detonation of a foreign object | Nevine Youssef Muhammad [illegible] | Tenth |
| 310 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 311 | 0101093-- | Ghannam Afif Ghannam | 05/04/2001 | 1325.64 | | | | | | | |
| 312 | 0101053-- | Fatena Sherif [illegible] | 03/04/2001 | 1325.64 | | | | | | | |
| 313 | 010109809 | Fadi Nour Areef | 05/04/2001 | 1325.64 | Jehad Hamdi Ahmed Al-Masri | [illegible] | Jabalia | 12/12/2001 | Bullet to the body | Hamdi Ahmed Al-Masri and Rasmeya Hassan Al-Masri | Tenth |
| 314 | 010109306 | Fadi Abdel Monem | 05/04/2001 | 1325.64 | | | | | | | |
| 315 | 010112970 | Fadi Ezzat Karaja | 08/04/2001 | 1325.64 | | | | | | | |
| 316 | 010109853 | Fadi Atta Morsi | 05/04/2001 | 1325.64 | | | | | | | |
| 317 | 0101103-4- | Fadi Muhammad Jamil [illegible] | 07/04/2001 | 1325.64 | [illegible] | [illegible] | Jabalia | 19/10/2001 | Bullet to the chest | [illegible] | Tenth |
| 318 | 010111610 | Fattheya [illegible] | 08/04/2001 | 1325.64 | | | | | | | |
| 319 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 320 | 010112-6- | Feras Salah Hassan [illegible] | 08/04/2001 | 1325.64 | | | | | | | |
| 321 | 010109320 | Feras Muhammad Amin | 05/04/2001 | 1325.64 | Habib Nayef Khamis Radwan | [illegible] | Jabalia | 12/12/2001 | Bullet to the body | Nayef Khamis Ismail Radwan | Tenth |
| 322 | 010112-13 | Feras Wadee Hassan | 08/04/2001 | 1325.64 | | | | | | | |
| 323 | 010182483 | Feras Youssef Muhammad Sweilam | 15/09/2001 | 1325.64 | | | | | | | |
| 324 | 010109281 | Falah Rasmi Abdel Rehim | 05/--/2001 | 1325.64 | | | | | | | |
| 325 | 010109326 | Fahd Ahmed Ibrahim | 05/04/2001 | 1325.64 | Khaled Taha Eid Zo'rob | [illegible] | Khan Younis | 05/08/2001 | Bullet to the abdomen | Taha Abd Hussein Zo'rob | Tenth |
| 326 | 010107415 | Fahd Juma Abou Al-Jazr | 0-/04/2001 | 1325.64 | | | | | | | |
| 327 | 010112077 | [illegible] Abdel Rehim Astabah | 08/04/2001 | 1325.64 | | | | | | | |
| 328 | 010112767 | Fawwaz Henmy Ashtabah | 08/04/2001 | 1325.64 | | | | | | | |
| 329 | 010322631 | Fawzy Saeed Abdel Hamid [illegible] | 2-/10/2001 | 1325.64 | Khalil Abdel Fattah Khalil Abou Shaweesh | [illegible] | Rafah | 12/12/2001 | Bullet | Abdel Fattah Khalil Ibrahim [illegible] | Tenth |
| 330 | 010109288 | Qassem Ismail Youssef | 05/04/2001 | 1325.64 | | | | | | | |
| 331 | 010109240 | Qassem Adnan Qassem | 05/04/2001 | 1325.64 | | | | | | | |
| 332 | 010105458 | Qadri Jamil [illegible] | 02/04/2001 | 1325.64 | | | | | | | |
| 333 | 010109228 | Qadry Youssef Mustafa | 05/04/2001 | 1325.64 | Khalil Abdel Latif Nofal Al-Seefi | [illegible] | Jabalia | 21/12/2001 | Bullet to the body | Abdel Latif Nofal Khalil Al-Seefi | Tenth |
| 334 | 010112818 | Qassei Juma Mahmoud Nawwaf | 08/04/2001 | 1325.64 | | | | | | | |
| 335 | 010102-18 | Kamel Sulaiman Muhammad Zaki | 04/04/20101 | 1325.64 | | | | | | | |
| 336 | 010112801 | Kamel Othman Salama | 08/04/2001 | 1325.64 | | | | | | | |
| 337 | 010905208 | Kamel Muhammad [illegible] | 02/04/2001 | 1325.64 | Khalil Youssef Ibrahim Assi | [illegible] | Khan Younis | 29/09/2001 | Bullet to the head | Youssef Ibrahim Khalil Fayyad | Tenth |
| 338 | 010109291 | Kareem Abdel Rehim Rashed | 05/04/2001 | 1325.64 | | | | | | | |
| 339 | 010105713 | Kaffei Abel Hamid Al-Badawi | 03/0-/2001 | 1325.64 | | | | | | | |
| 340 | 010109793 | Kamilia Hamdi [illegible] | 05/04/2001 | 1325.64 | | | | | | | |
| 341 | 010109648 | Loai Jamil Abou Eid | 07/04/2001 | 1325.64 | Raed Samir [illegible] | [illegible] | Rafah | 31/10/2001 | Bullet | Samir Eyad Salim Al-Akhras | Tenth |
| 342 | 010282516 | Loai Mustafa Hamed | 15/09/2001 | 1325.64 | | | | | | | |
| 343 | 010108785 | Lotfi Yakoub Lotfi | 07/04/2001 | 1325.64 | | | | | | | |
| 344 | 010109846 | Luc [illegible] – Journalist | 07/04/2001 | 1325.64 | | | | | | | |
| 345 | 010283285 | Laila Ahmed Abdullah Atran | 15/09/2001 | 1325.64 | Rami Salah El Din Ayyoub Muhammad Zo'rob | [illegible] | Rafah | 15/12/2001 | Bullet to the head | Salaheldin Ayyoub Muhammad Musa Zo'rob | Tenth |
| 346 | 010109659 | Momen Ahmed Amer | --/--/2001 | 1325.64 | | | | | | | |
| 347 | 010108788 | Moayed Hamdan Awwad | 07/04/2001 | 1325.64 | | | | | | | |
| 348 | 010112775 | Moayed Omar Ahmed [illegible] | 08/04/2001 | 1325.64 | | | | | | | |
| 349 | 010101800 | Majda Saeed Othman | --/--/2001 | 1325.64 | Radi Muhammad Shaaban Mansour | [illegible] | Gaza | 28/11/2001 | Several dispersing bullets to the body | Wafaa Ahmed Shaaban Mansour and Muhammad Shaaban Mansour | Tenth |
| 350 | 010325643 | Malek Abdel Sahfi Khamis [illegible] | 23/10/2001 | 1325.64 | | | | | | | |
| 351 | 010108798 | Maher Mahmoud Hammad | 07/04/2001 | 1325.64 | | | | | | | |
| 352 | 010109970 | Maher Naji Othman | 07/04/2001 | 1325.64 | | | | | | | |
| 353 | 010109678 | Maher Youssef Awwad | 07/04/2001 | 1325.64 | Zakareya [illegible] Mahmoud [illegible] | [illegible] | Jabalia | 15/12/2001 | Bullet to the body | Hassan Mahmoud Ali [illegible] | Tenth |
| 354 | 010109681 | Mejahed Mahmoud Youssed | 07/04/2001 | 1325.64 | | | | | | | |
| 355 | 010109866 | Majdi [illegible] Abdel Qader | 07/04/2001 | 1325.64 | | | | | | | |
| 356 | 010198600 | Majdi Saber Salem Deeb | 21/--/2001 | 1325.64 | | | | | | | |
| 357 | 010135-11 | Majdi Muhammad Ahmed Al-Ghoul | 29/04/2001 | 1325.64 | Saeed Abdel Rehim Muhammad Abou Senna | [illegible] | Khan Younis | 12/12/2001 | Air raid | Sabha Hassan Hassan Abou Senna | Tenth |
| 358 | 010109822 | Mohsen Muhammad Al-Ajrami | 07/04/2001 | 1325.64 | | | | | | | |
| 359 | 010323530 | Muhammad Ibrahim Adees Adees | 22/10/2001 | 1325.64 | | | | | | | |
| 360 | 010101188 | Muhammad Ibrahim Al-Houm | 07/04/2001 | 1325.64 | | | | | | | |

[illegible]        7/13

ABPLC189086

MR-ARA205176

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | 010109693 | Muhammad Ibraim Khalil Al-Houm | 07/04/2001 | 1325.64 | Saeed Muhammad Saeed Abbas | [illegible] | Gaza | --/03/2001 | Bullet to the abdomen | Muhammad Massoud Mustafa Abbas | Tenth |
| 362 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 363 | 010109876 | Muhammad Ahmed Ibrahim | 07/04/2001 | 1325.64 | | | | | | | |
| 364 | 010125508 | Muhammad Ahmed Al-Khateeb | --/04/2001 | 1325.64 | | | | | | | |
| 365 | 010109873 | Muhammad Ahmed Salim | 07/04/2001 | 1325.64 | Saeed Mahmoud Saeed [illegible] | [illegible] | Gaza | 15/11/2001 | Bullets to the chest | Mahmoud Saeed Ibrahim Abou Shemeis | Tenth |
| 366 | 010109702 | Muhammad Ahmed [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 367 | 010107211 | Muhammad Ahmed [illegible] | --/04/2001 | 1325.64 | | | | | | | |
| 368 | 010112118 | Muhammad Ahmed [illegible] Marei | 08/04/2001 | 1325.64 | | | | | | | |
| 369 | 010109834 | Muhammad Ahmed [illegible] | 07/04/2001 | 1325.64 | [illegible] | [illegible] | Khan Younis | 09/11/2001 | [illegible] | [illegible] | Tenth |
| 370 | 010199942 | Muhammad Ismail Ibrahim Abou Mustafa | 25/0-/2001 | 1325.64 | | | | | | | |
| 371 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 372 | 0101098-1 | Muhammad Ismail [illegible] | 07/09/2001 | 1325.64 | | | | | | | |
| 373 | 010109888 | Muhammad Bassam [illegible] | 07/09/2001 | 1325.64 | Soheil Abdel Rahman Hassan Abou Saleh | [illegible] | Khan Younis | 11/--/2001 | Dispersing bullet to the head | Ibtsam Abdullah Hassan Abou Saleh | Tenth |
| 374 | 01011-12- | Muhammad Tawfiq [illegible] Atteya | --/04/2001 | 1325.64 | | | | | | | |
| 375 | 010102368 | Muhammad Tayseer Yaqoub Al-Aaraj | 15/09/2001 | 1325.64 | | | | | | | |
| 376 | 010101710 | Muhammad Jamal Jamil [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 377 | 010109891 | Muhammad Jamal Tahi | 07/04/2001 | 1325.64 | Shadi Ahmed Lafi Muslim | [illegible] | Jabalia | 10/01/2001 | Bullet to the body | Ahmed Lafi Muslim | Tenth |
| 378 | 010135540 | Muhammad Jawdat [illegible] | 29/04/2001 | 1325.64 | | | | | | | |
| 379 | 010109807 | Muhammad [illegible] Salaleldin | 07/04/2001 | 1325.64 | | | | | | | |
| 380 | 01037539- | Muhammad Hassan Muhammad [illegible] | 23/10/2001 | 1325.64 | | | | | | | |
| 381 | 010105505 | Muhammad Hassan [illegible] | 03/04/2001 | 1325.64 | Sakr Ahmed Hammad [illegible] | [illegible] | Rafah | --/11/2001 | Dispersing bullet to the head | Ahmed Hammad illegible] and Zeinab Abou Saleema | Tenth |
| 382 | 010109897 | Muhammad Hassan Ali Hassan | 07/04/2001 | 1325.64 | | | | | | | |
| 383 | 010111751 | Muhammad Khaled Ahmed Masharfa | 08/04/2001 | 1325.64 | | | | | | | |
| 384 | 010108841 | Muhammad Khalil [illegible] Al-Salhi | 07/04/2001 | 1325.64 | | | | | | | |
| 385 | 010105511 | Muhammad Rateb [illegible] | 02/04/2001 | 1325.64 | Salah Abd Nazmi Al-Ghazali | [illegible] | Gaza | 02/11/2001 | Bullet to the chest and left hip | Rajaa Fayez [illegible] | Tenth |
| 386 | 010375-5- | Muhammad Rezq Youssef Safi | 23/10/2001 | 1325.64 | | | | | | | |
| 387 | 010109-09 | Muhammad Zeidan Zeid | 07/04/2001 | 1325.64 | | | | | | | |
| 388 | 010109871 | Muhammad Saeed Al-Rasheeda | 07/04/2001 | 1325.64 | | | | | | | |
| 389 | 010109705 | Muhammad Saeed Al-Najjar | 07/04/2001 | 1325.64 | Deif Allah Ubaid Abdullah Abou Eteiwi | [illegible] | Al-Nosairat | 08/10/2001 | Tank artillery shrapnel | Eid Abdullah Abou Atbari and Hayat Abou Atbari | Tenth |
| 390 | 010108851 | Muhammad Saeed Ouda | 07/04/2001 | 1325.64 | | | | | | | |
| 391 | 010105488 | Muhammad Salama Rabee'I | 03/04/2001 | 1325.64 | | | | | | | |
| 392 | 010324057 | Muhammad Salama Awad | 22/10/2001 | 1325.64 | | | | | | | |
| 393 | 010109875 | Muhammad Salim [illegible] | 07/04/2001 | 1325.64 | Talaat Atta Fares Jaber | [illegible] | Jabalia | 25/10/2001 | Several bullets to the body | Ata Fares Ataya Jaber | Tenth |
| 394 | 010109748 | Muhammad Sulaiman Hemdan | 07/04/2001 | 1325.64 | | | | | | | |
| 395 | 010285114 | Muhammad Sulaiman Abdel Latif | 16/09/2001 | 1325.64 | | | | | | | |
| 396 | 0101010732- | Muhammad Sulaiman Marzouk Abou Jamous | 01/04/2001 | 1325.64 | | | | | | | |
| 397 | 010285021 | Muhammad Saaban Al-Raei | 16/09/2001 | 1325.64 | Abdel Aziz Ahmed Salem Al-Sawarka | [illegible] | Jabalia | -4/12/2001 | Bullet to the body | Ahmed Salem Hesham Al-Sawarka | Tenth |
| 398 | 010108858 | Muhammad Salam Al-Jammal | 07/04/2001 | 1325.64 | | | | | | | |
| 399 | 010105520 | Muhammad Taha Muhammad | 02/04/2001 | 1325.64 | | | | | | | |
| 400 | 010109920 | Muhammad [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 401 | 010109889 | Muhammad Abbas Muhammad Abbas | 07/04/2001 | 1325.64 | Abdel Kerim Auni Muhammad Al-Ashkar | [illegible] | Jabalia | 12/12/2001 | Bullet to the body | Awni Muhammad Hussain Al-Ashkar | Tenth |
| 402 | 010109921 | Muhammad Abdel Qader Abou Al-Remeila | 07/04/2001 | 1325.64 | | | | | | | |
| 403 | 010112828 | Muhammad Abdullah Hassan [illegible] | 08/04/2001 | 1325.64 | | | | | | | |
| 404 | 010113147 | Muhammad Abdullah Darwish | 08/04/2001 | 1325.64 | | | | | | | |
| 405 | 010108875 | Muhammad Abdel Raouf | 07/04/2001 | 1325.64 | Othman [illegible] Al-Razfeena | [illegible] | Jabalia | 25/10/2001 | Several bullets to the body | Olfat Jaber Saleh [illegible] | Tenth |
| 406 | 010108871 | Muhammad Abdel Rehim Othman | 07/04/2001 | 1325.64 | | | | | | | |
| 407 | 010109815 | Muhammad Abdullah Muhammad Yassin | 07/04/2001 | 1325.64 | | | | | | | |
| 408 | 010105577 | Muhammad Adnan [illegible] | --/--/2001 | 1325.64 | | | | | | | |
| 409 | 010010--21 | Muhammad Asfour Zeid | 07/04/2001 | 1325.64 | Ali Ibrahim Mahmoud Aashour | [illegible] | Khan Younis | 23/12/2001 | Detonation of a foreign object | Ibrahim Mahmoud Abdel Salam Aashour | Tenth |
| 410 | 010101937 | Muhammad Ali Al-Haj | 07/04/2001 | 1325.64 | | | | | | | |
| 411 | 010105312 | Muhammad Alyan Hejazi | 03/07/2001 | 1325.64 | | | | | | | |
| 412 | 010109-18 | Muhammad Eisa Orabi | 07/04/2011 | 1325.64 | | | | | | | |

[illegible]     8/13     ABPLC189087

MR-ARA205177

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | 010199909 | Muhammad Farraj Muhammad [illegible] | 2506/2001 | 1325.64 | Ali Saad Ismail [illegible] | [illegible] | Jabalia | 16/12/2001 | Bullet to the body | Saad Ismail Abd Rabbo | Tenth |
| 414 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 415 | 010185038 | Muhammad Fahmy Khamis [illegible] | 1609/2001 | 1325.64 | | | | | | | |
| 416 | 0101091-- | Muhammad Majed Abbad | 07/04/2001 | 1325.64 | | | | | | | |
| 417 | 010107751 | Muhammad Mahmoud Abou [illegible] | 09/04/2001 | 1325.64 | Emadeldin Shehata Mansour [illegible] | [illegible] | Gaza | 14/12/2001 | Several dispersing bullets to the body | Shehata Mansour [illegible] | Tenth |
| 418 | 01010---- | Muhammad Mahmoud [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 419 | 010107245 | Muhammad Mahmoud Muhammad Ibrahim | 04/04/2001 | 1325.64 | | | | | | | |
| 420 | 010105221 | Muhammad [illegible] | 03/04/2001 | 1325.64 | | | | | | | |
| 421 | 010109955 | Muhammad Mustafa [illegible] | 07/04/2001 | 1325.64 | [illegible] | [illegible] | Rafah | 0-/01/2001 | Bullet to the head | [illegible] | Tenth |
| 422 | 010108406 | Muhammad Mansour [illegible] | 07/07/2001 | 1325.64 | | | | | | | |
| 423 | [illegible] | [illegible] | [illegible] | 1325.64 | | | | | | | |
| 424 | 010109922 | Muhammad Nassar Ahmed | 07/04/2001 | 1325.64 | | | | | | | |
| 425 | 010105206 | Muhammad Nassar Hamdan | 03/04/2001 | 1325.64 | Ammar Muhammad Ramadan Al-Ghaleez | [illegible] | Jabalia | 15/12/2001 | Bullet to the head | Fatma Abd Ali [illegible] | Tenth |
| 426 | 010273662 | Muhammad Noman Sulaiman Al-Nazer | 22/10/2001 | 1325.64 | | | | | | | |
| 427 | 010322532 | Muhammad Yehia [illegible] Hafez Kanar | 22/10/2001 | 1325.64 | | | | | | | |
| 428 | 010105579 | Muhammad Youssef Abou Ayyash | 03/04/2001 | 1325.64 | | | | | | | |
| 429 | 010109938 | Muhammad Youssef Ismail | 07/04/2001 | 1325.64 | Omar Idris Muhammad Al-Astal | [illegible] | Khan Younis | 22/11/2001 | Bomb detonation | Idris Muhammad Ouda Al-Astal** | Tenth |
| 430 | 0101130-- | Muhammad Younis Mahmoud Abou Ayyash | 08/04/2001 | 1325.64 | | | | | | | |
| 431 | 0101097-- | Muhammad Abd [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 432 | 010107257 | Mahmoud Ibrahim Saeed Assad | 04/04/2001 | 1325.64 | | | | | | | |
| 433 | 010110178 | Mahmoud Amin Muhammad Al-Akhras | 07/04/2001 | 1325.64 | Abd Zayed Hassan Abou Sharkh | [illegible] | Gaza | 16/10/2001 | Bullet to the head | [illegible] | Tenth |
| 434 | 010108-77 | Mahmoud [illegible] Mahmoud | 07/04/2001 | 1325.64 | | | | | | | |
| 435 | 010109-66 | Mahmoud Jabr Aasi | 07/04/2001 | 1325.64 | | | | | | | |
| 436 | 010285407 | Mahmoud Jamal Hassan | 16/09/2001 | 1325.64 | | | | | | | |
| 437 | 010105389 | Mahmoud Hassan Abou [illegible] | 02/04/2001 | 1325.64 | Fouad Khedr Muhammad Abou [illegible] | [illegible] | Gaza | 22/10/2001 | Detonation of a foreign object | Khedr Muhammad Abou Sareya | Tenth |
| 438 | 010225487 | Mahmoud Khalil Hassan Saad | 22/10/2001 | 1325.64 | | | | | | | |
| 439 | 010105281 | Mahmoud Darwish Al-Aasi | 02/04/2001 | 1325.64 | | | | | | | |
| 440 | 0101053-- | Mahmoud Ramadan Hemeidan | 02/04/2001 | 1325.64 | | | | | | | |
| 441 | 010107263 | Mahmoud Salah [illegible] | 04/04/2001 | 1325.64 | Fouad Moustafa Fouad [illegible] | [illegible] | Gaza | 26/10/2001 | Dispersing bullets to various parts of the body | Mustafa Fouad Khalil Al-Dahshan | Tenth |
| 442 | 010108937 | Mahmoud Abdullah Badr | 07/04/2001 | 1325.64 | | | | | | | |
| 443 | 010107371 | Mahmoud Muhammad Abou Samha | 04/04/2001 | 1325.64 | | | | | | | |
| 444 | 010108448 | Mahmoud Muhammad Shaaban | 07/04/2001 | 1325.64 | | | | | | | |
| 445 | 010105210 | Mahmoud Nassar [illegible] | 03/04/2001 | 1325.64 | Farid Salim Sulaiman Abou Jalala | [illegible] | Rafah | 25/10/2001 | Bullet to the heart | Salim Sulaiman Abou Jalala | Tenth |
| 446 | 010110465 | Mahmoud Youssef Saleh Al-Zubeidi | 07/04/2001 | 1325.64 | | | | | | | |
| 447 | 010105606 | [illegible] Al-Tawil | 03/04/2001 | 1325.64 | | | | | | | |
| 448 | 010110—5 | Murad Mahmoud Aawaj | 07/04/2001 | 1325.64 | | | | | | | |
| 449 | 010225289 | Marawan Ahmed Muhammad [illegible] | 23/10/2001 | 1325.64 | Fadl Muhammad Ali Abou [illegible] | [illegible] | Khan Youniz | -2/11/2001 | Air raid | Muhammah Ali Salem Abou Obaida | Tenth |
| 450 | 010125293 | Marawan Jedal Faraj Saleh | 2-/04/2001 | 1325.64 | | | | | | | |
| 451 | 010105398 | Marawan Deeb Daana | --/04/2001 | 1325.64 | | | | | | | |
| 452 | 010283271 | Marawan Nasr [illegible] Taha | 15/09/2001 | 1325.64 | | | | | | | |
| 453 | 01013548- | Mariam Obeid Ahmed Al-Najjar | 29/04/2001 | 1325.64 | Muhammad Ahmed Mahmoud Seyam | [illegible] | Gaza | --/12/2001 | Missile shrapnel to the chest | Ahmed Mahmoud Muhammad Seyam | Tenth |
| 454 | 010112721 | Meshaal Abdel Rehim Arfaeya | 08/04/2001 | 1325.64 | | | | | | | |
| 455 | 010215518 | Mosheer Farouk Hassan [illegible] | 22/10/2001 | 1325.64 | | | | | | | |
| 456 | 010283626 | Mustafa Ibrahim Abdel Qader Al-Hur | 15/09/2001 | 1325.64 | | | | | | | |
| 457 | 010112746 | Mustafa Dawood Abou [illegible] | 08/04/2001 | 1325.64 | Muhammad Ahmed Mahmoud [illegible] | [illegible] | Gaza | 20/12/2001 | Tank artillery shrapnel | Hameeman Mahmoud Ahmed | Tenth |
| 458 | 010110015 | Mustafa [illegible] Fawzy | 07/04/2001 | 1325.64 | | | | | | | |
| 459 | 010110016 | Mustafa Yaqoub Shehata | 07/04/2001 | 1325.64 | | | | | | | |
| 460 | 01010---- | Mustafa Khalil [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 461 | 0101081-6 | Mustafa Abdullah Saleh | 07/04/2001 | 1325.64 | Muhammad [illegible] Mahmoud Hedeik | [illegible] | Khan Younis | 17/12/2001 | Bullet to the chest and heart | [illegible] | Tenth |
| 462 | 010108981 | Mustafa Muhammad Saleh | 07/04/2001 | 1325.64 | | | | | | | |
| 463 | 010105613 | Mustafa Muhammad Abdel Rahman | 02/04/2001 | 1325.64 | | | | | | | |
| 464 | 010105417 | Mattat Mahmoud Al-Jaaba | 02/04/2001 | 1325.64 | | | | | | | |

[illegible]   9/13   ABPLC189088

MR-ARA205178

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 010325526 | Moeen Hussein Hammad Abou [illegible] | 23/10/2001 | 1325.64 | Muhammad Hussein Hassan Ibrahim | [illegible] | Jabalia | 18/11/2001 | Several dispersing shrapnel | Hussein Hassan Ibrahim and Mervat Bakr Zeyada | Tenth |
| 466 | 010107393 | Moghazi Morsi Moghazi | 04/04/2001 | 1325.64 | | | | | | | |
| 467 | 010109003 | Mamdouh Wajeeh Abdel Rahman | 07/04/2001 | 1325.64 | | | | | | | |
| 468 | 010213722 | Manal Muhammad Ali Aql | 15/0-/2001 | 1325.64 | | | | | | | |
| 469 | 010109-21 | Monjed Khalil Ata Al-Najjar | 07/04/2001 | 1325.64 | Muhammad Khalil [illegible] Abou Maraheel | [illegible] | Al-Nosairat | 11/12/2001 | Two bullets to the body | Khalil [illegible] Hamdan Abou Maraheel | Tenth |
| 470 | 010110289 | Monzer Abdel Ghaffar Sweidan | 07/04/2001 | 1325.64 | | | | | | | |
| 471 | 010110495 | Moneir Ibrahim Mahmoud Abou [illegible] | 03/04/2001 | 1325.64 | | | | | | | |
| 472 | 010103789 | Mohannad Abdel Aziz [illegible] | 27/0-/2001 | 1325.64 | | | | | | | |
| 473 | 010109027 | Mohammad Abdel Nasser | 07/04/2001 | 1325.64 | [illegible] | [illegible] | [illegible] | 21/12/2001 | Bullet to the body | [illegible] | Tenth |
| 474 | 010110067 | [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 475 | 010110063 | Moheib Bassem Ibrahim [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 476 | 010110021 | Moheib Bassem Al-Khaldi | 07/04/2001 | 1325.64 | | | | | | | |
| 477 | 010105022 | Mousa Ibrahim Ajarma | 02/04/2001 | 1325.64 | Muhammad Sultan Muhammad Al-Astal | [illegible] | Khan Younis | 22/11/2001 | Bomb detonation | Sultan Muhammad Salem Al-Astal | Tenth |
| 478 | 010110501 | Mousa Abdel Kerim Sarsour | 07/04/2001 | 1325.64 | | | | | | | |
| 479 | 010105503 | Mousa Al Al-Najjar | 03/04/2001 | 1325.64 | | | | | | | |
| 480 | 010110091 | Mousa Mahmoud Faleh Farraj | 07/04/2001 | 1325.64 | | | | | | | |
| 481 | 010110504 | Nael Mashhour Refaat Sultan | 07/04/2001 | 1325.64 | Muhammad Abdel Rahman Ahmed Al-Madhoun | [illegible] | Gaza | 30/12/2001 | Tank artillery shrapnel | Abdel Rahman Ahmed Abdel Fattah Al-Madhoun | Tenth |
| 482 | 010110210 | Najeh Auni Hamdan | 07/04/2001 | 1325.64 | | | | | | | |
| 483 | 010107250 | Nader Ahmed Taha | 04/04/2001 | 1325.64 | | | | | | | |
| 484 | 010110221 | Nasser Jamil Nasser | 07/04/2001 | 1325.64 | | | | | | | |
| 485 | 010200117 | Nasser Hassan Salama Saad | 25/06/2001 | 1325.64 | Muhammad Abdel Ghani Muhammad Abou [illegible] | [illegible] | Rafah | 10/01/2007 | Bullet to the head | Abdel Ghani Muhammad [illegible] Abou Jamous | Tenth |
| 486 | 010105470 | Nafed Ahmed Abou Abed | 02/04/2001 | 1325.64 | | | | | | | |
| 487 | 010110102 | Nabil Hassan Nasrallah | 07/04/2001 | 1325.64 | | | | | | | |
| 488 | 010105536 | Nabil Muhammad [illegible] | 03/04/2001 | 1325.64 | | | | | | | |
| 489 | 010105469 | Nabila Ayoub Abou Ayyash | 03/04/2001 | 1325.64 | Muhammad Atta Abdel Kader Abou [illegible] | [illegible] | Al-Maghazi | 12/07/2001 | Detonation of a foreign object | Atta Abdel Qader Sulaiman Abou Fayyad | Tenth |
| 490 | 010105479 | Nedaa Essam [illegible] | 03/04/2001 | 1325.64 | | | | | | | |
| 491 | 010285428 | Nadeem Amteer Al-Tarza | 16/09/2001 | 1325.64 | | | | | | | |
| 492 | 010105666 | Nasr Muhammad Al-Bakri | 03/04/2001 | 1325.64 | | | | | | | |
| 493 | 010109113 | Nedal Hassan Morsi | 07/04/2001 | 1325.64 | Muhammad Mahmoud Ibrahim Abou Marsa | [illegible] | Gaza | 14/--/2001 | Bullets to the body and ran over by a tank | Muhammad Abdel Aziz Muhammad Aashour | Tenth |
| 494 | 010109119 | Nedal Aayesh Al-Shiekh | 07/04/2001 | 1325.64 | | | | | | | |
| 495 | 010107359 | Nedal Abdel Meguid Abdullah | 04/04/2001 | 1325.64 | | | | | | | |
| 496 | 010110290 | Nedal Emad Atteya | 07/04/2001 | 1325.64 | | | | | | | |
| 497 | 010109057 | Nedal Muhammad Ahmed Salama | 07/04/2001 | 1325.64 | Muhammad Muhammad Abdel Aziz Aashour | [illegible] | Gaza | 04/12/2001 | Air raid | Khaeija Rasheed Rabei Abou Marsa | Tenth |
| 498 | 01011035 | Nedal Mahmoud Abdel Rehim | 07/04/2001 | 1325.64 | | | | | | | |
| 499 | 010110293 | Noaman Ahmed Awad | 07/04/2001 | 1325.64 | | | | | | | |
| 500 | 010106930 | Nafrez Baraka Mejahed | 04/04/2001 | 1325.64 | | | | | | | |
| 501 | 010110296 | Nahda Sofyan Zeid | 07/04/2001 | 1325.64 | Muhammad Mahmoud Eisa Salah | [illegible] | Jabalia | 18/06/2001 | Bullet to the body | Mahmoud Eisa Mahmoud Salah | Tenth |
| 502 | 0101101-1 | Nahda Shaaban [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 503 | 010101157 | Nour Muhammad Hamdan | 07/04/2001 | 1325.64 | | | | | | | |
| 504 | 010106177 | Hashem Ibrahim Heidar | 0-/04/2001 | 1325.64 | | | | | | | |
| 505 | 010110317 | Hashem Kamel Eid | 07/04/2001 | 1325.64 | Muhammad Naeem Abdel Kerin Al-Astal | [illegible] | Khan Younis | 22/11/2001 | Bomb detonation | Naeem Abdel Kerim Ouda Al-Astal** | Tenth |
| 506 | 01011274- | Hashem Younes [illegible] | 08/04/2001 | 1325.64 | | | | | | | |
| 507 | 010107487 | Hani Sulaiman Abou Alyan | 04/04/2001 | 1325.64 | | | | | | | |
| 508 | 010109076 | Hani Adel [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 509 | 010110335 | Hani Abdullah Qassem [illegible] | 07/04/2001 | 1325.64 | Mahmoud Abdel Rahman Hassan [illegible] | [illegible] | Jabalia | 13/12/2001 | Bullet to the body | Abdel Rahman Hassan Abdel Qader [illegible] | Tenth |
| 510 | 010325447 | Hani Abdel Kerim Abdel Jawwad | 23/10/2001 | 1325.64 | | | | | | | |
| 511 | 01---0328 | Hani Arafat Farid [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 512 | 010112787 | Hani Muhammad Zeighan | 08/04/2001 | 1325.64 | | | | | | | |
| 513 | 010101173 | Hani Mahmoud Morsi | 07/04/2001 | 1325.64 | Medhat [illegible] Muhammad Abou Dalal | [illegible] | Al-Nosairat | 20/11/2001 | Missile bombing | Kefah Ali Sayed Abou Dalal and Aziz Muhammad Abou Dalal | Tenth |
| 514 | 01010-8-8 | Heba Ismail Shaheen | 04/04/2001 | 1325.64 | | | | | | | |
| 515 | 01132-065 | Hoda Ahmed Abdel Fattah Awad | 21/10/2001 | 1325.64 | | | | | | | |
| 516 | 010112773 | [illegible] Jalal Abou Zalata | 08/0-/2001 | 1325.64 | | | | | | | |

[illegible]        10/13

ABPLC189089
MR-ARA205179

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | 010106156 | Hanaa Kamal [illegible] | 04/04/2001 | 1325.64 | Saad Abd Rabbo Muhammad Dawood | [illegible] | Rafah | 15/12/2001 | Bullets to the body | Abd Rabbo Muahmmad Mahmoud Dawood | Tenth |
| 518 | 010110742 | [illegible] Abdel Rahman Hassanein | 07/04/2001 | 1325.64 | | | | | | | |
| 519 | 010110119 | Heidar Mahmoud [illegible] | 07/04/2001 | 1325.64 | | | | | | | |
| 520 | 010373646 | Heira Mosleh Salah Abou Hameed | 2-/10/2001 | 1325.64 | | | | | | | |
| 521 | 010325463 | Wael Zamel [illegible] Al-Waheedi | 23/10/2001 | 1325.64 | [illegible] Muhammad [illegible] | [illegible] | Rafah | 07/11/2001 | Bullet to the head | Aleya Ata Muhammad [illegible] | Tenth |
| 522 | 010108084 | Wesam Saeed Hussein | 07/04/2001 | 1325.64 | | | | | | | |
| 523 | 010110227 | Wafaa Abdel Hamid Mansour | 07/04/2001 | 1325.64 | | | | | | | |
| 524 | 010106882 | Walaa Faisal Al-Rahmi | 04/04/2001 | 1325.64 | | | | | | | |
| 525 | [illegible] | [illegible] | [illegible] | 1325.64 | Named [illegible] Abdel Rahman | [illegible] | Gaza | 02/10/2001 | Bullet to [illegible] | [illegible] | Tenth |
| 526 | 01010-3-- | Walid Assad Ibrahim Al-Jabbareen | 22/06/2001 | 1325.64 | | | | | | | |
| 527 | 010374037 | Yasser Abdel Kerim Abou Dawood | 22/10/2001 | 1325.64 | | | | | | | |
| 528 | 010215108 | Yasser Abdullah Abdullah | 22/10/2001 | 1325.64 | | | | | | | |
| 529 | 010100766 | Yasser Muhammad Saeed Al-Zereiei | 15/0-/2001 | 1325.64 | Nedal Taleb Rajab [illegible] | [illegible] | Gaza | 21/10/2001 | Shrapnel in the body | Taleb Rajab Muhatafa [illegible] | Tenth |
| 530 | 010107413 | Yehia Ibrahim Abou [illegible] | 04/04/2001 | 1325.64 | | | | | | | |
| 531 | 010315-04 | Yehia Ahmed Salam Saeed | 23/10/2001 | 1325.64 | | | | | | | |
| 532 | 010700269 | Yehia Atteya Awadalla Al-Azzazi | 25/06/2001 | 1325.64 | | | | | | | |
| 533 | 010110366 | Yehia Muhammad Yehia Ghersi | 07/04/2001 | 1325.64 | Wael Fouad Muhammad Awwad | [illegible] | Deir El Balah | 02/10/2001 | Several dispersing bullets to the body | [illegible] | Tenth |
| 534 | 010106991 | Yehia Mahmoud [illegible] | 04/04/2001 | 1325.64 | | | | | | | |
| 535 | 010783567 | Yosri Hussein Ali [illegible] | 15/09/2001 | 1325.64 | | | | | | | |
| 536 | 010116671 | Yosri Muhammad Omran | -3/06/2001 | 1325.64 | | | | | | | |
| 537 | 010110577 | [illegible] Salah [illegible] Othman | 07/04/2001 | 1325.64 | Wesam Majdi Mansour Mohareb | [illegible] | Khan Younis | 22/12/2001 | Air raid | Hannan Abd Mustafa Muhamreb | Tenth |
| 538 | 010110427 | Youssef Anwar Atta | 07/04/2001 | 1325.64 | | | | | | | |
| 539 | 010107115 | Youssef Hassan Abou Fanous | 04/04/2001 | 1325.64 | | | | | | | |
| 540 | 010410440 | Youssef Shaaban Abdel Jawwad | 07/04/2001 | 1325.64 | | | | | | | |
| 541 | 010110442 | Youssef Abdel Rahman Othman | 07/04/2001 | 1325.64 | Yasser Hassam Muhammad [illegible] | [illegible] | Khan Younis | 12/12/2001 | Air raid | Hassan Muhammad Salman Abou Namous | Tenth |
| 542 | 010110420 | Youssef Abdel Ghani Al-Khateeb | 07/04/2001 | 1325.64 | | | | | | | |
| 543 | 010110214 | Youssef Mousa Gohar | 07/04/2001 | 1325.64 | | | | | | | |
| 544 | 010110428 | Youssef Mousa Muhammad | 07/04/2001 | 1325.64 | | | | | | | |
| 545 | 010107581 | Youssef Yassir Yassin | 04/04/2001 | 1325.64 | Youssef Shawki Muhammad Al-Najjar | [illegible] | Jabalia | 12/12/2001 | Bullet to the body | Shawky Muhammad Ahmed Al-Nahar | Tenth |
| 546 | 010110247 | Younes Mustafa Al-Harbi | 07/04/2001 | 1325.64 | | | | | | | |
| 547 | 010327205 | Ibrahim Sulaiman Ahmed Abdel Qader | 24/10/2001 | 2655.78 | | | | | | | |
| 548 | 010227128 | Ibrahim Mousa Salama | 24/10/2001 | 2655.78 | Ibrahim Ali Youssef Fayed | [illegible] | Jenin Camp | -/12/2001 | Hitting by tank artillery | Ali Youssef Fayed Fayed | Eighth |
| 549 | 0103-7171 | Ahmed Ibrahim Saad Ibrahim Ouda | 24/10/2001 | 2655.78 | | | | | | | |
| 550 | 010327318 | Ahmed Ahmed Salah | 24/10/2001 | 2655.78 | Ibrahim Youssef Mousa Hanafi | [illegible] | Nablus | 11/28/2001 | Run over by settler | [illegible] Ahmed Mustafa Hefni | Eighth |
| 551 | 010268327 | Ahmed Ismail Nabhan | 30/08/2001 | 2655.78 | | | | | | | |
| 552 | 010327176 | Ahmed Jamil Abdel Jelil | 24/10/2001 | 2655.78 | Ahmed Ibrahim [illegible] | [illegible] | Bethlehem | 10/16/2001 | Stabbed by settler | Ibrahim Ouda Oweida [illegible] | Eighth |
| 553 | 010217137 | Ahmed Hameed Seif | 24/10/2001 | 2655.78 | | | | | | | |
| 554 | 010327183 | Ahmed Dawood Bani Ouda | 24/10/2001 | 2655.78 | Ahmed Hassan [illegible] | [illegible] | Nablus | 10/15/2001 | Car bombing | [illegible] Ata [illegible] | Eighth |
| 555 | 010—7102 | Ahmed Saleh Al-Khateeb | 24/10/2001 | 2655.78 | | | | | | | |
| 556 | 01020382- | Ahmed Abdel Halim Salah and companies | 27/0-/2001 | 2655.78 | Ahmed [illegible] | [illegible] | Tulkarm | 12/9/2001 | Assassination | Sameeh Ahmed Ibrahim [illegible] | Eighth |
| 557 | 010327355 | Ahmed Abdel Kerim Ahmed [illegible] | 24/10/2001 | 2655.78 | | | | | | | |
| 558 | 010327152 | Ahmed Ali Ahmed [illegible] | 2-/10/2001 | 2655.78 | Ahmed Abdel Monem Ahmed | [illegible] | Tripoli | 10/13/2001 | Martyr operation | Abdel Monem Ahmed Medraj Baraama | Eighth |
| 559 | 010327380 | Ahmed Mahmoud [illegible] | --/10/2001 | 2655.78 | | | | | | | |
| 560 | 010327515 | Adeeb Fawzy [illegible] | 2-/10/2001 | 2655.78 | Idris Fayez Muhammad Rajab Aashour | [illegible] | Hebron | 9/1/2001 | Armed combat | Fayez Muhammad Rajab Aashour | Eighth |
| 561 | 010118340 | [illegible] Aayesh [illegible] | 30/08/2001 | 2655.78 | | | | | | | |
| 562 | 010138215 | Amna Abou Kweik | 30/04/2001 | 2655.78 | Assad Abdel Rahman Assad | [illegible] | Tulkarm | 1/12/2001 | Bombing | Abdel Rahman [illegible] | Eighth |
| 563 | 010327174 | Amna Khaled Hamed Besharat | 24/10/2001 | 2655.78 | | | | | | | |
| 564 | 010325831 | Amira Ahmed Saleh Abou Araman | 29/08/2001 | 2655.78 | Assad Mustafa Abdel Razek Abu Torky | [illegible] | Hebron | 12/14/2001 | Combat | [illegible] | Eighth |
| 565 | 010288422 | Eyad [illegible] Muhammad Jarada | 30/08/2001 | 2655.78 | | | | | | | |
| 566 | 0102655-- | Eyad Abdel Moneim Abou Shabha | --/08/2001 | 2655.78 | Ismail Abdel Hadi Ramadan [illegible] | [illegible] | Jaljoul | 9/18/2001 | Shooting at car | Shadeya Wael Youssef [illegible] | Eighth |
| 567 | 010—7--- | Ayman Assad Fayyad [illegible] | 24/10/2001 | 2655.78 | | | | | | | |
| 568 | 010327514 | Bassam Muhammad Abdel Kerim [Illegible] | 21/10/2001 | 2655.78 | Ashraf Muhammad Sobhi Mahmoud | [illegible] | Nablus | 8/8/2001 | Martyr operation | Muhammad Sobhi Mahmoud Ahmed Selim | Eighth |
| 569 | 010327240 | Bashar Mahmoud Youssef [illegible] | 24/10/2001 | 2655.78 | [illegible] | | | | | | |

| No. | Form No. | Previous beneficiary | Pending date | Sum | Name of martyr | ID No. | Governorate | Date of death | Cause of Death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 570 | 010327095 | Basher Mahmoud Hamdan | 24/10/2001 | 2655.78 | Imam Muhammad [illegible] | [illegible] | Hebron | 2/28/2001 | Head injury | [illegible] | Eighth |
| 571 | 010327569 | Belal Jaber Deeb | 24/10/2001 | 2655.78 | Abdel Salam Al-Sherif | | | | | | |
| 572 | 010327248 | Tahseen Abdel Fattah [illegible] Besharat | 24/10/2001 | 2655.78 | Amjad Ibrahim Mahmoud Al-Qawasmi | [illegible] | Hebron | 10/6/2001 | Bullet to the head | Ibrahim Mahmoud Muhammad | Eighth |
| 573 | 010327577 | Tammam Youssef Abdelmoati Abu Rayyan | 24/10/2001 | 2655.78 | | | | | | | |
| 574 | 010327960 | Jamil Khalil Saad Ouda | 24/10/2001 | 2655.78 | Amjad Majed Mustafa Jamal | [illegible] | Hebron | 9/3/2001 | Armed combat | Nadra Muhammad Naeem Al-Jamal | Eighth |
| 575 | 010327625 | Jehad [illegible] Mahmoud Besharat | 24/10/2001 | 2655.78 | | | | | | | |
| 576 | 010268584 | Jehad Saleh Abdel Malek | 30/08/2001 | 2655.78 | Eyad Sulaiman Muhammad [illegible] | [illegible] | Jenin Camp | 9/12/2001 | Tank artillery | Sobheya Assan [illegible] | Eighth |
| 577 | [illegible] | [illegible] | 22/10/2001 | 2655.78 | | | | | | | |
| 578 | 010327276 | Hussein Moustafa Mahmoud [illegible] | [illegible] | 2655.78 | [illegible] | [illegible] | [illegible] | | shooting | Faten Hassan Abdel Qader Ali | Eighth |
| 579 | 010---039 | Hamza Darwish [illegible] | 30/08/2001 | 2655.78 | | | | | | | |
| 580 | 010327754 | Khaled Hamed Ouda | 24/10/2001 | 2655.78 | Eyad Muhammad Fawzi [illegible] | [illegible] | Jenin | 11/10/2000 | Live bullets to the head | Lobna [illegible] Talal [illegible] | Eighth |
| 581 | 01070323 | Khaled Noaman Karaja | 25/06/2001 | 2655.78 | | | | | | | |
| 582 | 01021567- | Khetam Riyadh Aashour Hannoush | 29/08/2001 | 2655.78 | Eyad Muhammad Fatthy Abdel Mohie [illegible] | [illegible] | Hebron | 10/05/2001 | Bombing | Rana Hemeidan Abdel Aziz | Eighth |
| 583 | 010327719 | Khalil Ibrahim Khalil [illegible] | 21/10/2001 | 2655.78 | | | | | | | |
| 584 | 010—7161 | Khalil Dawood Muhammad Al-Daba | 01/09/2001 | 2655.78 | Ayman Rasheed Mahmoud [illegible] | [illegible] | Nablus | 11/22/2001 | Air bombing / assassination | Lobna Hafez Saeed [illegible] | Eighth |
| 585 | 010327731 | Dawood Muhammad Saleh Al-Khateeb | 24/10/2001 | 2655.78 | | | | | | | |
| 586 | 010327743 | Deyab Abdel Salam | 24/10/2001 | 2655.78 | Ayman Adnan Muhammad Halawa | [illegible] | Nablus | 10/22/2001 | Car bombing | Razan Hosni Helmy Halawa | Eighth |
| 587 | 010200270 | Rasmeya Muhammad Mustafa [illegible] | 25/06/2001 | 2655.78 | | | | | | | |
| 588 | 010267292 | Zayed Rezk Al-Ebeid | 01/09/2001 | 2655.78 | Ayman Fayek Ahmed Al-Jallad | [illegible] | Tulkarm | 10/24/2001 | Assassination | Ahlam Nayef Nayef Al-Jallad | Eighth |
| 589 | 010267353 | Zayed Fayez Sulaiman [illegible] | 01/09/2001 | 2655.78 | | | | | | | |
| 590 | 010327892 | Zareeka Sherif Kettani | 24/10/2001 | 2655.78 | Badr Mahmoud Ahmed Al – Shaer | [illegible] | Tulkarm | 10/23/2001 | Missile bombing | Feryal Tawfiq Khalil Al-Shaer | Eighth |
| 591 | 010327846 | Salem Mahmoud Abou Zahr | 24/10/2001 | 2655.78 | | | | | | | |
| 592 | 010203863 | Samer [illegible] | 27/06/2001 | 2655.78 | Borhan Muhammad Ibrahim [illegible] | [illegible] | Hebron | 12/10/2001 | Missile bombing | [illegible] | Eighth |
| 593 | 010327848 | Samer Wadee Abdel Razek [illegible] | 29/10/2001 | 2655.78 | | | | | | | |
| 594 | 010327911 | Saeed Taleb Hassan Al-Kark | 24/10/2001 | 2655.78 | Belqis Ahmed Tawfiq Aarda | [illegible] | Araba | 8/12/2001 | Air raid | Ahmed Tawfiq Ahmed Aarda | Eighth |
| 595 | 010172280 | Saeed Abd Rabboh Abou Haf | 01/09/2001 | 2655.78 | | | | | | | |
| 596 | 010227526 | Saeed Muhammad Abdel Rehim Besharat | 24/10/2001 | 2655.78 | Tawfiq Ibrahim Hussein Zeid | [illegible] | [illegible] | 9/12/2001 | Helicopter assassination | Amna Mahmoud [illegible] | Eighth |
| 597 | 010267948 | Salim Awwad Sulaiman Abou Namous | 01/09/2001 | 2655.78 | | | | | | | |
| 598 | 0103279-- | Salim Mahmoud Hamad [illegible] | 24/10/2001 | 2655.78 | Thaer Mohsen [illegible] | [illegible] | [illegible] | -/12/2001 | Air raid and assassination | Fatma Hussein Al Al-Qayed | Eighth |
| 599 | 010317813 | Salim Mahmoud Muhammad Besharat | 24/10/2001 | 2655.78 | | | | | | | |
| 600 | 010327924 | Sulaiman Dawood Muhammad Salah | 24/10/2001 | 2655.78 | Jamal Hassan [illegible] | [illegible] | Selfit | 11/06/2001 | shooting | Hassan Khedr Mustafa [illegible] | Eighth |
| 601 | 010267481 | Sameeh Abd Muhammad Jaarour | 01/09/2001 | 2655.78 | | | | | | | |
| 602 | 010327541 | Samir Antouan Dawood Al-Saqqa | 24/10/2001 | 2655.78 | Hamal Abdullah [illegible] | [illegible] | Bethlehem | 10/18/2001 | Assassination | Mervat Amin Muhammad | Eighth |
| 603 | 010327872 | Shahd Awad Hassan [illegible] | 24/10/2001 | 2655.78 | | | | | | | |
| 604 | 010327555 | Saleh Rasheed [illegible] Ouda | 24/10/2001 | 2655.78 | Jamil Hammad [illegible] Abou Elwan | [illegible] | [illegible] | 12/20/2001 | Combat | Latifa Ahmed Salama Abu Atran | Eighth |
| 605 | 010327578 | Atef Murad Youssef Karaja | 24/10/2001 | 2655.78 | | | | | | | |
| 606 | 010327928 | Abdullah Mahmoud Amin Etab | 24/10/2001 | 2655.78 | Jamil [illegible] Jadalla Khalifa | [illegible] | Bethlehem | 10/31/2001 | Missile to the house | Mounir Muhammad Jadalla Youssef | Eighth |
| 607 | 010—7568 | Abd Rezq [illegible] | 01/02/2001 | 2655.78 | | | | | | | |
| 608 | 010118136 | Abdel Aziz Abdel Qader Abdel Aziz | 01/09/2001 | 2655.78 | Youssef Muhammad Mahmoud Eleish | [illegible] | Bethlehem – [illegible] | 10/22/2001 | In a mission in Jerusalem | Ghada Ibrahim Saeed Ayyash | Tenth |
| 609 | 010327598 | Abdel Fattah Mahmoud Youssef [illegible] | 20/10/2001 | 2655.78 | | | | | | | |
| 610 | 010115114 | Abdel Qader Hamdan Jumaa Abd | 0-/0-/2001 | 2655.78 | Hatem Yassin Ayesh [illegible] | [illegible] | Hebron | 11/04/2001 | French Hill Operation | Kawthar Hussein Khalil [illegible] | Eighth |
| 611 | 0103-790- | Abdel Latif Abdel Khalek | 24/10/2001 | 2655.78 | | | | | | | |
| 612 | 010327900 | Abdel Monem Eisa Awad [illegible] | 24/10/2001 | 2655.78 | Hazem Abdel Meguid [illegible] Amr | [illegible] | Hebron | 10/05/2001 | Bombing | Abir Abdel Qader [illegible] Omar | Eighth |
| 613 | 010327920 | Ezzeldin Muhammad Noueldin [illegible] | 2-/10/2001 | 2655.78 | | | | | | | |
| 614 | 010328052 | Azab Othman Nassar Othman | 2-/10/2001 | 2655.78 | Harees Amin [illegible] | [illegible] | Nablus | 10/24/2001 | | Abir Muhammad Saeed Salim Hojja | Eighth |
| 615 | 010203634 | [illegible] Muhammad Abou Zanad | 27/06/2001 | 2655.78 | | | | | | | |
| 616 | 010320058 | Essmat Maamoun Ibrahim | 25/10/2001 | 2655.78 | Hassan Tayseer Muhammad Zubaidi | [illegible] | Nablus | 11/22/2001 | Assassination at Hamwa Block | [illegible] | Eighth |
| 617 | 010----71 | Ali Hassan Ali Sarsour | 01/09/2001 | 2655.78 | | | | | | | |
| 618 | 0103-8062 | Ali Radwan Abu Rayyan | 24/10/2001 | 2655.78 | Hassan Khalil Aaref Hassan [illegible] | [illegible] | Tulkarm | 10/25/2001 | Armed combat | Elham Youssed Muahmmad Deif | Eighth |
| 619 | 0103280-- | Emad Hamdi Youssef Zein | 2-/10/2001 | 2655.78 | | | | | | | |
| 620 | 010327-99 | Omar Ahmed Omar Umran | 24/10/2001 | 2655.78 | Hosni Mustafa Musa Abou Leil | [illegible] | Nablus | 9/20/2001 | Firing at a public car | Mustafa Musa Hussein [illegible] | Eighth |
| 621 | 010267526 | Awad Sulaiman Saleh Aboul Kheir | 01/09/2001 | 2655.78 | | | | | | | |
| 622 | 0103276-- | Eisa Mousa Muhammad [illegible] | 21/10/2001 | 2655.78 | Hakam Jamal [illegible] | [illegible] | Nablus | 8/22/2001 | Armed combat | Jamal [illegible] | Eighth |
| 623 | 010327381 | Fares Fayez Daraghma | 24/10/2001 | 2655.78 | | | | | | | |

[illegible]      12/13    ABPLC189091    MR-ARA205181

| No. | Form No. | Previous beneficiary | Funding date | Sum | Name of martyr | ID No. | Governate | Date of death | Cause of Death | New beneficiary | installment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 624 | 010185752 | Farouk [illegible] Al-Batsh Al-Husseini | --/06/2001 | 2655.78 | Hamza Ibrahim Salem Al-Fawansi | [illegible] | Hebron | 10/6/2001 | Bullet to the neck and chest | Ibrahim Salem [illegible] | Eighth |
| 625 | 010268--- | Fatma Muhammad Abou [illegible] | 01/09/2001 | 2655.78 | | | | | | | |
| 626 | 010267853 | Fayez Hassan Hussein with Salim Hameed Hamad | --/09/2001 | 2655.78 | Haidar [illegible] Abdel Jabbar Kanaan | [illegible] | Jerusalem – [illegible] | 8/21/2001 | Armed assault by settlers | Ayat Ahmed Yaqoub Kannan | Eighth |
| 627 | 010-28073 | Fayez Abd Mosleh Ghannam | 2-/10/2001 | 2655.78 | | | | | | | |
| 628 | 010327390 | Fatthy Youssef Ahmed Besharat | 24/10/2001 | 2655.78 | Khaled Sobhi Ali Sanjak | [illegible] | Tulkarm | 12/3/2001 | Armed combat | Sobhi Ali Massoud Sanjak | Eighth |
| 629 | 010202886 | Faraj [illegible] Abdo | --/06/2001 | 2655.78 | | | | | | | |
| 630 | 010267583 | Fawwaz Hashem Saher Al-Beitar | 01/01/2001 | 2655.78 | Khadra Ahmed Hussein Abou [illegible] | [illegible] | [illegible] | 10/2/2000 | Gas suffocation | Montaha Abdel Rahman Sadek | Eighth |
| 631 | [illegible] | [illegible] | --/10/2001 | 2655.78 | | | | | | | |
| 632 | 010318010 | Muhammad Khalil Muhammad Abu Nassar | --/10/2001 | 2655.78 | Khattab Abdel Fattah | [illegible] | [illegible] | | [illegible] | Sawsan [illegible] Saleh | Eighth |
| 633 | 010-28001 | Muhammad Ibrahim Abd Mahmoud Omra | 24/10/2001 | 2655.78 | | | | | | | |
| 634 | 010328001 | Muhammad Abou Yaqoub | 24/10/2001 | 2655.78 | Khalil Abdel Halim Nasser Nasser | [illegible] | Nablus | -/30/2001 | Shooting a public car | Elham Ahmed Ibrahim Naser | Eighth |
| 635 | 010267413 | Muhammad Ahmed Hussein Abou Zemila | --/10/2001 | 2655.78 | | | | | | | |
| 636 | 010167409 | Muhammad Ahmed Abdel Qader [illegible] | --/--/2001 | 2655.78 | Youssef Muhammad Ali | [illegible] | Jenin Camp | 10/30/2001 | Martyr operation at [illegible] | Muhammad Ali [illegible] | Tenth |
| 637 | 010268214 | Muhammad Al-Said Ramadan Jeneid | --/--/2001 | 2655.78 | | | | | | | |
| 638 | 010328175 | Muhammad Hamed Ahmed Besharat | 24/10/2001 | 2655.78 | Dawood Saleh Abdel Ghani Nasari | [illegible] | Tulkarm | 8/30/2001 | Armed combat | Azhar Hussein Marei [illegible] | Eighth |
| 639 | 010368014 | Muhammad Hamed Muhammad Besharat | 29/10/2001 | 2655.78 | | | | | | | |
| 640 | 010327664 | Muhammad Hassan Ahmed Ouda | 24/10/2001 | 2655.78 | Dawood Ali Ahmed Saad | [illegible] | Bethlehem | 12/5/2001 | Martyr operation | Fatma Ismail Ahmed Saad | Eighth |
| 641 | 010327668 | Muhammad Hussein Saleh Bani Ouda | 24/10/2001 | 2655.78 | | | | | | | |
| 642 | 010328177 | Muhammad Hassan Ali Al-Khateib | 24/10/2001 | 2655.78 | Raafat Ibrahim Khalaf [illegible] | [illegible] | Bethlehem | 11/3/2001 | Assassination | Ibrahim Khalaf Jumaa [illegible] | Eighth |
| 643 | 010-03895 | Muhammad Hameed Muhammad Al-Seif & Co. | 27/06/2001 | 2655.78 | | | | | | | |
| 644 | 010328012 | Muhammad Rafiq Besharat | 24/10/2001 | 2655.78 | Raafat Muhammad Hemeidan Hemeidan | [illegible] | Jerusalem | 9/13/2001 | Shooting at car | Ehsan Ahmed Abdel Hadi | Eighth |
| 645 | 010328025 | Muhammad [illegible] Muhammad Mosbah | 20/10/2001 | 2655.78 | | | | | | | |
| 646 | 010328018 | Muhammad Taher Amr | 24/10/2001 | 2655.78 | Raed Bahjat Al-Sherif | [illegible] | Hebron | 10/7/2001 | Bombing | Wafaa Saeed Sobh Sharif | Eighth |
| 647 | 010—3647 | Muhammad Abdel Jabbar Ibrahim Seif | 27/06/2001 | 2655.78 | | | | | | | |
| 648 | 010328187 | Muhammad Affef Abdel Halim Zein | 24/10/2001 | 2655.78 | Raed Nabil [illegible] Jabr | [illegible] | Ramallah | 9/4/2001 | Martyr operation | Nabil Ibrahim Saleh [illegible] | Eighth |
| 649 | 0102280-6 | Muhammad Mahmoud Al-Barbarawi | 24/10/2001 | 2655.78 | | | | | | | |
| 650 | 010328192 | Muhammad Mahmoud [illegible] Abd | 24/10/2001 | 2655.78 | Raed Youssef Ahmed Abou Dawood | [illegible] | Hebron | 10/5/2001 | Bombing | Naeem Abdel Rehim Abu | Eighth |
| 651 | 010—7702 | Muhammad Mahmoud Ali Taleb | 24/10/2001 | 2655.78 | | | | | | | |
| 652 | 010228193 | Muhammad Massoud Mahmod [illegible] | 24/10/2001 | 2655.78 | Rami Mahmoud Musa [illegible] | [illegible] | [illegible] | 12/3/2001 | Bullet to the head | Mahmoud Morsi Sulaiman As'us | Eighth |
| 653 | 010205625 | Muhammad Mustafa Saeed [illegible] | 28/06/2001 | 2655.78 | | | | | | | |
| 654 | 010205561 | Muhammad Youssef Abdel Fattah & Co. | 28/06/2001 | 2655.78 | Rania Basri [illegible] | [illegible] | Beit Jala | 10/10/2001 | Bullet to the chest | Naeem George Hanna [illegible] | Eighth |
| 655 | 010267338 | Mahmoud Ahmed Nafe Abou Aabed | 01/09/2001 | 2655.78 | | | | | | | |
| 656 | 010228050 | Mahmoud Hassan Mustafa [illegible] | 24/10/2001 | 2655.78 | Rebhi Mahmoud Ahmed Al-Bayed | [illegible] | Hebron | 9/11/2001 | Bullets to the chest | Samiha Ibrahim Abdel Aziz Bayd | Eighth |
| 657 | 010327717 | Mahmoud Khalil Muhammad [illegible] | 24/10/2001 | 2655.78 | | | | | | | |
| 658 | 010228012 | Mahmoud Latif Bani Ouda | 24/10/2001 | 2655.78 | Rabei Muhammad Saeed Ghannam | [illegible] | [illegible] | 10/31/2001 | Liquidation and assassination | Muhammad Saeed Hassan | Eighth |
| 659 | 010267592 | Mariam Ahmed Salim Sarsour | --/--/2001 | 2655.78 | | | | | | | |
| 660 | 010328055 | Mariam Mahmoud [illegible] | 24/10/2001 | 2655.78 | Rajaa Saleh Mahmoud Freihat | [illegible] | Jenin Camp | 9/12/2001 | Tank artillery | Samir Hashem Khalil Seleit | Eighth |
| 661 | 010327104 | Mosbah Hassan Al-Atrash | 24/10/2001 | 2655.78 | | | | | | | |
| 662 | 010268011 | Mustafa Dawood Muhammad [illegible] | 01/09/2001 | 2655.78 | Rashad Abdel Rahman Saleh Molhem | [illegible] | Tulkarm | 10/29/2001 | Assassination at Hamra Block | Kadri Ragheb Saeed [illegible] | Eighth |
| 663 | 010327130 | Mustafa Abdel Razek Muhammad Ahmed | 25/10/2001 | 2655.78 | | | | | | | |
| 664 | 010327231 | Maarouf Moustafa [illegible] | 24/10/2001 | 2655.78 | Reham Nabil Younis Ward | [illegible] | Jenin | 10/20/2001 | Air raid on school | Nabil Younis Mustafa Ward | Eighth |
| 665 | 010205976 | [illegible] Abdel Rahman Yaqoub Al-Hajji | --/09/2001 | 2655.78 | | | | | | | |
| 666 | 010447501 | Mousa Ali Ahmed Mousa | 24/10/2001 | 2655.78 | Riyadh Naji Mahmoud Abou Zeina | [illegible] | Hebron | 9/28/2001 | Armed combat | Amani [illegible] | Eighth |
| 667 | 010228791 | Mousa Youssef Massoud Abou Zour | 30/08/2001 | 2655.78 | | | | | | | |
| 668 | 010327270 | Hashem Abd Muhammad Qassem | 24/10/2001 | 2655.78 | Zaher Fawzy Mahmoud Abdel Ghani | [illegible] | Nablus | 8/22/2001 | Armed combat | Fawzi Mahmoud Ahmed Abdel | Eighth |
| 669 | 010327211 | Hani Ahmed [illegible] | 25/10/2001 | 2655.78 | | | | | | | |
| 670 | 01021—79 | Hani [illegible] Muhammad Abou Hani | 30/08/2001 | 2655.78 | Saed Abdel Qader Jabr [illegible] | [illegible] | Selfit | 10/11/2001 | Bullets to the chest | Aisha Bassam Muhammad | Eighth |
| 671 | 010317246 | Heirs of Ahmed Hammad Ouda | --/10/2001 | 2655.78 | | | | | | | |
| 672 | 010-68531 | Heirs of Sulaian Salim Barhoum | 30/08/2001 | 2655.78 | Samer Omar Ahmed Assad | [illegible] | Jenin | 11/29/2001 | Martyr operation | Nader Omar Ahmed Assaad | Eighth |
| 673 | 010227602 | Heirs of Muhammad Abdel Rahman Nasser | --/10/2001 | 2655.78 | | | | | | | |
| 674 | 010327261 | Heirs of Maarei Waheed Abd Ismail | 24/10/2001 | 2655.78 | Samer Youssef Hassan | [illegible] | [illegible] | 10/20/2001 | Bullet to the chest | [illegible] | Eighth |
| 675 | 010327588 | Yasser Khalil Saleh Halabi | 24/10/2001 | 2655.78 | | | | | | | |
| 676 | 010327002 | Youssef Saeed Abdullah [illegible] | 24/10/2001 | 2655.78 | Saeed Abdel Fattah Saeed [illegible] | [illegible] | Tulkarm | 12/1/2001 | Assassination | Salam Khairi Salem Dweidi | Eighth |
| 677 | 010105114 | Youssef Mustafa Ali Seif | 28/06/2001 | 2655.78 | | | | | | | |



**TRANSPERFECT**

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Kate Koch, as an employee of TransPerfect Translations, Inc., do hereby certify as true and accurate the following translations (noted by Bates numbers) from Arabic into English:

- *ABPLC189078/MR-ARA205168*
- *ABPLC189079/MR-ARA205169*
- *ABPLC189080/MR-ARA205170*
- *ABPLC189081/MR-ARA205171*
- *ABPLC189082/MR-ARA205172*
- *ABPLC189083/MR-ARA205173*
- *ABPLC189084/MR-ARA205174*
- *ABPLC189085/MR-ARA205175*
- *ABPLC189086/MR-ARA205176*
- *ABPLC189087/MR-ARA205177*
- *ABPLC189088/MR-ARA205178*
- *ABPLC189089/MR-ARA205179*
- *ABPLC189090/MR-ARA205180*
- *ABPLC189091/MR-ARA205181*
- *ABPLC189092/MR-ARA205182*
- *ABPLC189873/MR-ARA205963*
- *ABPLC189874/MR-ARA205964*
- *ABPLC189875/MR-ARA205965*
- *ABPLC189976/MR-ARA206066*
- *ABPLC189977/MR-ARA206067*
- *ABPLC189978/MR-ARA206068*

- *ABPLC 190003/MR-ARA206093*
- *ABPLC 190004/MR-ARA206094*
- *ABPLC 190005/MR-ARA206095*
- *ABPLC190192/MR-ARA206282*
- *ABPLC190193/MR-ARA206283*
- *ABPLC190194/MR-ARA206284*
- *ABPLC190195/MR-ARA206285*
- *ABPLC190260/MR-ARA206350*
- *ABPLC190261/MR-ARA206351*
- *ABPLC190262/MR-ARA206352*
- *ABPLC190263/MR-ARA206353*
- *ABPLC190264/MR-ARA206354*
- *ABPLC190265/MR-ARA206355*
- *ABPLC190535/MR-ARA206625*
- *ABPLC190536/MR-ARA206626*
- *ABPLC190554/MR-ARA206644*
- *ABPLC190555/MR-ARA206645*
- *ABPLC190556/MR-ARA206646*
- *ABPLC190570/MR-ARA206660*
- *ABPLC190571/MR-ARA206661*
- *ABPLC190572/MR-ARA206662*

TransPerfect Translations, Inc., an international ISO 9001:2000 certified translation organization with offices in thirty-eight cities, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating from and into over 100 languages, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

Moreover, TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

Dated: _____ 4 27 · 07

Sworn to before me this Friday, April 27, 2007

_____
Signature, Notary Public

_____
Stamp, Notary Public



Arab National Bank

Saudi Stock Co. Paid up Capital : S.R. 1500 Million.

حوالات تلي موني
الإدارة العامة – الرياض

الرقم : TM / 2001 / م

التاريخ : ١/٢٦ ٢ م

السادة / البنك العربي ش م ع
مركز فروع فلسطين
عناية السيد/ خالد الطحان

اختصصون

اختصم

الموضوع : حوالات اللجنة السعودية لدعم انتفاضة القدس

السلام عليكم ورحمة الله وبركاته ،،،

اشارة الى خطاب اللجنة السعودية لدعم انتفاضة القدس رقم ١/ف/٥٧٥ وتاريخ ١٤٢٢/١١/٧ هـ
نأمل من سعادتكم استبدال الحوالات القائمة لديكم وعددها (٦٧٧) حوالة حسب البيـان المرفـق
بالمستفيدين الجدد وعددهم (٢٠٠) شهيد وذلك حسب القوائم المرفقة . نأمل اجراء اللازم وموافاتنـا
بما يفيد ذلك .

شاكرين لكم حسن تعاونكم ،،،

ولكم تحياتنا ،،،

عادل الميدان
مدير عمليات تلي موني

صادق الظفيري
مشرف عمليات تلي موني

– نسخة للسيد/ مازن البكري
مدير التنفيذي للجنة السعودية لدعم انتفاضة القدس

اختم

ABPLC189078



| | |
|---|---|
| الرقم: ٥٧٥/أ/١ | المملكة العربية السعودية |
| التاريخ: ١٤٢١/١١/٧هـ | اللجنة السعودية لدعم انتفاضة المقدس |
| المرفقات: | الأمانة العامة – الرياض |

السادة/ دائرة حوالات التلي موني – البنك العربي الوطني

سعادة مدير عمليات التلي موني

الأستاذ عادل الميدان          سلّمه الله

السلام عليكم ورحمة الله وبركاته :          وبعد

إشــــارة إلـــى خطــابكم رقم (م/٢٠٠١/TM وتاريخ ٢٠٠١/١/٦م بشأن الحوالات القائمة لديكم.

نأمل من سعادتكم استبدال الحوالات القائمة لديكم وعددها (٦٧٧) حوالة حسب البيان المرفق بالمستفيدين الجدد وعددهم (٢٠٠) شهيد وذلك حسب القوائم المرفقة وموافاتنا بما يفيد ذلك.

شاكرين تعاونكم وتجاوبكم معنا ،،

وتقبلوا وافر التحية والتقدير.

الأمين العام للجنة

السعودية لدعم انتفاضة القدس

سعيد بن عبدالرزاق الدالي

ص.ب ٩١٥٩ الرياض ١١٥٤٧ هاتف ٢٧٩١-٩١ فاكس ٢١٧٤٨٣٨ بريد إلكتروني : scsq@mail.com

ABPLC189079

الهيئة العربية الإسلامية السعودية
الإدارة العامة - فرع باطن
تغذير اسم المستفيد مستقبلا آخر
قائمة بأسماء الشهداء الذين سقطوا في حل الآيات الثلاثة بالبلاد

HIGHLY CONFIDENTIAL

ABPLC189080

HIGHLY CONFIDENTIAL

ABPLC189081

HIGHLY CONFIDENTIAL

ABPLC189082

HIGHLY CONFIDENTIAL

ABPLC189083

HIGHLY CONFIDENTIAL

ABPLC189084

STRICTLY CONFIDENTIAL

ABPLC189085

TIGHT CONFIDENTIAL

ABPLC189086

P.8

HIGHLY CONFIDENTIAL

ABPLC189087

HIGHLY CONFIDENTIAL

JUL 26 '02  08:04PM FRX 4029000 EXT.5000 RIYADH

ABPLC189088

HIGHLY CONFIDENTIAL

ABPLC189089

HIGHLY CONFIDENTIAL

ABPLC189090

JAN 26 '02  03:14PM FAX 4029000 EXT.5000 RIYADH

ABPLC189091

ABPLC189092