# Exhibit 27

**Aaron Schlanger**

| | |
|---|---|
| **From:** | Ingerman, Brett <brett.ingerman@dlapiper.com> |
| **Sent:** | Wednesday, October 30, 2019 7:48 AM |
| **To:** | James P. Bonner; Aaron Schlanger; Siegfried, Jonathan; Peck, Andrew |
| **Cc:** | Gary Osen; Ari Ungar; Patrick L. Rocco; 'njnudelman@hnklaw.com'; Susan M. Davies; trkalik@hnklaw.com |
| **Subject:** | RE: Miller v. Arab Bank and Pam v. Arab Bank |
| **Attachments:** | Exhibit A to Letter 10-30-2019.pdf |

Jim,

We too are interested in moving this case forward as quickly as possible.  Based on our review to date, we do not agree with your characterization that "nearly all" of the people were identified in the Complaints or Spitzen appendices.  We have conducted a comprehensive review of the *Linde* and *Pam/Miller* records for each of the 677 names. Notwithstanding your representations to the Court, 180 of the 677 names were not included in the *Miller/Pam* Complaints or the Spitzen report (including its appendices).  72 names were not included in ***any*** of the sources.  Moreover, despite others being mentioned in one or more of these sources, there is insufficient information for us to determine their relevance to this litigation.  Attached as **Exhibit A** is a list of the names for which we do not have sufficient information to identify and/or understand their relevance.  We propose scheduling a meet and confer next week to discuss and attempt to clarify the relevance of any documents requested for these names.  Please advise on your availability for a call next week.

With respect to your inquiry regarding foreign law experts, I advised you on October 11 that, to the extent the Bank has an account for any of the 15 names provided in your September 27 letter, we planned to direct those Letters of Request to Jordan, Lebanon and the Palestinian Territories.  Given what you have told us about the 15 names, those are the most likely locations to the extent the Bank has any records.  If we have reason to believe that we should be asking other jurisdictions for records, we will let you know.

Thanks

Brett.

**EXHIBIT A**

|  | Name | Miller/Pam RFP Number |
|---|---|---|
| 1. | A'isha Masah Haniya | RFP1: 8(9) |
| 2. | Abd Al-Karim Omar Mohammed Yusuf Ahmed | RFP1: 10(8) |
| 3. | Abd al-Karim Rateb Yunes Aweis | RFP2: 16(q) |
| 4. | Abd Al-Magid Najib Naji Daghlas | RFP2: 12(6) |
| 5. | Abd al-Rahim Maluh | RFP2: 9(d) |
| 6. | Abd al-Rauf Muhammad al-Mabhuh | RFP1: 8(37) |
| 7. | Abdalla Khalil Abdalla Abu al-Rab | RFP1: 8(86) |
| 8. | Abir Fayiz Ali Ramana | RFP1: 8(36) |
| 9. | Adnan Muhammad Ata Maragha | RFP2: 9(r) |
| 10. | Afaf Muhammad Abu Armila | RFP1: 8(56) |
| 11. | Ahmad Abd al-Rahman Abu Hasira | RFP2: 2(w) |
| 12. | Ahmad al-Mudalal | RFP2: 2(ee) |
| 13. | Ahmad Ibrahim Musleh al-Satri | RFP2: 20(3) |
| 14. | Ahmad Othman Muhammad Badr | RFP1: 3(y) |
| 15. | Ahmad Sa'adat a/k/a Ahmad Sa'dat Abd al-Rasul | RFP2: 9(c) |
| 16. | Ahmad Taleb Mustafa Barghuthi al-Faransi | RFP2: 16(w) |
| 17. | Ahmad Tawfiq Muhammad Arida | RFP2: 5(34) |
| 18. | Ahmad Yusuf Maghrabi | RFP2: 16(k) |
| 19. | Akef Fayez Nazal | RFP2: 2(nn) |
| 20. | Ala al-Din Mahmud Muhammad Abasi | RFP1: 3(l) |
| 21. | Alaa Tafesh | RFP2: 16(cc) |
| 22. | Ali Juma Ahmad Juma | RFP1: 9(6) |
| 23. | Ali Muhammad Abd al-Hadi Sayam | RFP2: 14(2) |
| 24. | Ali Suliman Said al-Sa'adi | RFP2: 2(dd) |
| 25. | Ali Zafour | RFP2: 2(vv) |

## EXHIBIT A

| | Name | Miller/Pam RFP Number |
|---|---|---|
| 26. | Al-Karmel Cultural and Social Development Association | RFP2: 10a |
| 27. | Almatha Abd al-Hafit' Ibrahim Jamjum | RFP1: 8(68) |
| 28. | al-Maza Ramadan Mahmud al-Husni | RFP2: 6(11) |
| 29. | Al-Qawasmeh Neighbourhood Charity a/k/a Charitable Al-Qawasmeh Neighborhood Society | RFP2: 17l |
| 30. | Amal Abd al-Karim Khalil Bishawi | RFP1: 7(50) |
| 31. | Amal Hussein Ali Aghbariya | RFP2: 19(32) |
| 32. | Amar Yusuf Kalbuna | RFP1: 9(12) |
| 33. | Amer Muhammad Musa Jafal | RFP2: 9(n) |
| 34. | Amjad Mahmud Ibrahim Fakhuri | RFP2: 16(aa) |
| 35. | Amjad Sulieman Hassan Hussein Abu Salim | RFP1: 10(4) |
| 36. | Amnah Reehan | RFP2: 16(rr) |
| 37. | Anwar Mahmud Ahmad Hamran | RFP2: 2(ff) |
| 38. | Ata Fares Ataya Jaber | RFP2: 19(30) |
| 39. | Ataf Dawud Hasan Aliyan | RFP2: 2(p) |
| 40. | Atef Abayat | RFP2: 16(v) |
| 41. | Awad Yusuf Mustafa Awad | RFP2: 13(8) |
| 42. | Ayman al-Hur | RFP2: 9(x) |
| 43. | Ayman Anwar Ahmad Arafat | RFP1: 3(a) |
| 44. | Ayman Yusuf Abd al-Rahman Abd al-Wahab | RFP1: 7(25) |
| 45. | Baha al-Din al-Madhun | RFP1: 2(r) |
| 46. | Bahaa Abu Al Ata | RFP2: 2(ss) |
| 47. | Bahiya Hamad Nimer Jabara | RFP2: 20(1) |
| 48. | Banners of Charity a/k/a Bayareq al-Ataa Society | RFP2: 3g |
| 49. | Basel Asmar | RFP2: 9(v) |

## EXHIBIT A

|     | Name | Miller/Pam RFP Number |
| --- | --- | --- |
| 50. | Bashir Musa Muhammad Nafi | RFP2: 2(f) |
| 51. | Bilal Abu Amsha | RFP2: 15(e) |
| 52. | Birzeit Univeristy Fatah Youth Movement | RFP2: 17m |
| 53. | Civil Society Organizations Commission | RFP2: 17e |
| 54. | Dalal Ali Hasan al-Baz | RFP1: 8(43) |
| 55. | Dalal Muhammad Isa el-Zaban | RFP1: 8(33) |
| 56. | Development Charitable Society | RFP2: 17i |
| 57. | Fadel Murshid Hamdan Baker | RFP1: 8(54) |
| 58. | Fadi Qafisha | RFP2: 16(h) |
| 59. | Fahed Abdallah Muhammad Sawalha | RFP2: 7(9) |
| 60. | Family of Abd al-Fatah Muhammad Musleh Rashed* | RFP2: 4(4); RFP2: 5(5) |
| 61. | Family of Abd al-Jaber Abd al-Qader Abd al-Jaber Khaled | RFP2: 18(4) |
| 62. | Family of Abd al-Karim Issa Khalil Tahayna | RFP2: 4(34) |
| 63. | Family of Abd al-Rahman Muhammad Abu Bakra | RFP2: 19(7) |
| 64. | Family of Ahmad Abd al-Mun'im Daraghima | RFP2: 4(24) |
| 65. | Family of Akram Ishaq Abdalla al-Nabtiti | RFP2: 4(10) |
| 66. | Family of Alaa' Hilal Abd al-Satar Sabah | RFP2: 4(12) |
| 67. | Family of Ali Ibrahim Abd al-Rahman al-Julani | RFP2: 19(11) |
| 68. | Family of Amin Muhammad Hafez Sawafita | RFP2: 19(13) |
| 69. | Family of Anwar Awni Abd al-Ghani | RFP2: 5(33) |
| 70. | Family of As'ad Abd al-Rahman As'ad Naser Daqa | RFP2: 5(3) |
| 71. | Family of Ashraf Mahmud abd al-Rahim Nimer Bardawil | RFP2: 5(13) |
| 72. | Family of Ayman Muhammad Fayeq Jalad | RFP2: 12(2) |

3

**EXHIBIT A**

|  | Name | Miller/Pam RFP Number |
|---|---|---|
| 73. | Family of Dargham Izat Muhammad Zakarna | RFP2: 19(15) |
| 74. | Family of Dawud Ali Ahmad Sa'ad Abu Sawi | RFP2: 4(18) |
| 75. | Family of Fu'ad Khader Abu Sariya | RFP2: 11(4) |
| 76. | Family of Hasan Muhammad Hasan al-Qadi | RFP2: 19(17) |
| 77. | Family of Hatem Yaqin Ayesh Al-Sheweikeh | RFP2: 4(22) |
| 78. | Family of Hukm Jamal Taya Qabala | RFP2: 19(25) |
| 79. | Family of Husein Muhammad Salem Abayat | RFP2: 19(50) |
| 80. | Family of Ibrahim Muhammad al-Wahadna | RFP2: 18(18) |
| 81. | Family of Ibrahim Muhammad Mahmud Hasuna | RFP2: 18(14) |
| 82. | Family of Ikrima Muhammad Khader Istiti | RFP2: 19(9) |
| 83. | Family of Imad Hamdi Saleh Awd | RFP2: 19(27) |
| 84. | Family of Isma'il Yusuf al-Sa'idani | RFP2: 11(6) |
| 85. | Family of Iyad Muhammad Nayef Hardan | RFP2: 5(11) |
| 86. | Family of Jamal Abd al-Qader Abd al-Razeq | RFP2: 19(19) |
| 87. | Family of Jamal Ubayd Allah Nawawira Abayat | RFP2: 19(21) |
| 88. | Family of Jihad Ibrahim al-Titi | RFP2: 18(12) |
| 89. | Family of Jihad Mahmud Othman al-Alul | RFP2: 19(23) |
| 90. | Family of Khalil Muhammad Mahmud al-Harb | RFP2: 12(5) |
| 91. | Family of Maher al-Balbisi | RFP2: 5(31) |
| 92. | Family of Mahmud "Nursi" Tawalbeh | RFP2: 5(7) |
| 93. | Family of Mahmud abd al-Rahman al-Muqid | RFP2: 5(15) |
| 94. | Family of Mahmud Umar Ali Jaser | RFP2: 19(29) |
| 95. | Family of Muhammad Ahmad Abd al-Rahman Daraghima Shu'ani | RFP2: 18(2) |
| 96. | Family of Muhammad Ahmad Abu Khader Basharat | RFP2: 5(19) |

## EXHIBIT A

| | Name | Miller/Pam RFP Number |
|---|---|---|
| 97. | Family of Muhammad Ali Muhammad al-Sus | RFP2: 19(40) |
| 98. | Family of Muhammad Atwa Abd al-Al | RFP2: 5(21) |
| 99. | Family of Muhammad Jamil Hussein Faraj | RFP2: 4(32) |
| 100. | Family of Muhammad Mahmud Baker Naser | RFP2: 4(30) |
| 101. | Family of Muhammad Mashhur Muhammad Hashaikeh | RFP2: 16(n) |
| 102. | Family of Muhammad Ramadan Muhammad al-Kafarna | RFP2: 19(42) |
| 103. | Family of Muhammad Yasin al-Madhun | RFP2: 19(46) |
| 104. | Family of Munir Mustafa Ibrahim Abu Mussa | RFP2: 5(23) |
| 105. | Family of Mustafa Ahed Hasan Anbas | RFP2: 19(38) |
| 106. | Family of Mustafa Faysal Mustafa Abu Sariya | RFP2: 4(2) |
| 107. | Family of Mutasem Mahmud Abdallah Makhluf | RFP2: 5(29) |
| 108. | Family of Mutaz Abd al-Majid Najib Daghlas | RFP2: 12(7) |
| 109. | Family of Nabil Faraj al-Ara'ir | RFP2: 4(20) |
| 110. | Family of Nabil Muhammad Hashem al-Natsha | RFP2: 5(27) |
| 111. | Family of Nazir Muhammad Mahmud Hamad | RFP2: 18(22) |
| 112. | Family of Nidal Ibrahim Mustafa Abu Shaduf | RFP2: 4(6) |
| 113. | Family of Nidal Muhammad Tawfiq Aghbariya | RFP2: 19(33) |
| 114. | Family of Nidal Taysir Shehada Jabali | RFP2: 4(16) |
| 115. | Family of Nimer Muhammad Yusuf Abu Sayfin | RFP2: 4(8) |
| 116. | Family of Ra'ed Muhammad Sa'id al-Karmi | RFP2: 19(52) |
| 117. | Family of Ra'fat Ibrahim Khalaf Bajali | RFP2: 19(48) |
| 118. | Family of Ra'fat Salim Abu Diyak | RFP2: 4(28) |
| 119. | Family of Ramadan Ismail Muhammad Azam | RFP2: 19(36) |

**EXHIBIT A**

| | Name | Miller/Pam RFP Number |
|---|---|---|
| 120. | Family of Sa'id Ibrahim Ramadan | RFP2: 18(16) |
| 121. | Family of Sadeq Ahed Abd el-Hafez | RFP2: 11(8) |
| 122. | Family of Salem Taleb Salem al-Dar'awi | RFP2: 18(20) |
| 123. | Family of Shadi Muhammad Sidqi Nasar | RFP2: 11(2) |
| 124. | Family of Sufyan Arida | RFP2: 5(35) |
| 125. | Family of Taha Muhammad Abd al-Rahman Zbeidi | RFP2: 5(17) |
| 126. | Family of Talat Ata Fares Jaber | RFP2: 19(31) |
| 127. | Family of the Martyr Ali Sayel Muhammad Swidan | RFP2: 12(3) |
| 128. | Family of the Martyr Ibrahim Abd al-Karim Bani Awda | RFP1: 7(37) |
| 129. | Family of the martyr Muhammad Abd Rabo Imad | RFP1: 6(16) |
| 130. | Family of the martyr Qusai Faysal Tawfiq Zahran | RFP2: 19(1) |
| 131. | Family of the martyr Yaser Husni Al-Masdar | RFP1: 7(15) |
| 132. | Family of Umar Abd al-Fatah Hafez Yasin | RFP2: 18(10) |
| 133. | Family of Umar Mahmud Dhib Subh | RFP2: 12(9) |
| 134. | Family of Wa'el Mutlaq Muhammad Asaf | RFP2: 5(25) |
| 135. | Family of Wafa' Ali Khalil Idris | RFP2: 18(6) |
| 136. | Family of Walid Rasmi Sadeq Basharat | RFP2: 5(9) |
| 137. | Family of Yaser Juma Abd al-Rahim Badawi | RFP2: 19(44) |
| 138. | Family of Yaser Sa'id Musa Awda | RFP2: 18(8) |
| 139. | Family of Yusuf Muhammad Ali Sawitat | RFP2: 4(14) |
| 140. | Family of Yusuf Muhammad Mahmud Ayesh | RFP2: 4(26) |
| 141. | Family of Ziyad Ibrahim Ayd Amer | RFP2: 19(5) |
| 142. | Family of Zuheir Muhammad Asad Astiti | RFP2: 19(3) |

**EXHIBIT A**

|  | Name | Miller/Pam RFP Number |
|---|---|---|
| 143. | Farida Ali Daqa | RFP2: 13(1) |
| 144. | Faruq Qadumi | RFP2: 16(a) |
| 145. | Fatah Central Committee | RFP2: 17b |
| 146. | Fatah Hawks | RFP2: 26f |
| 147. | Fatah Mobilization and Organization Commission | RFP2: 17g |
| 148. | Fatah Revolutionary Council | RFP2: 17f |
| 149. | Fatah Youth Movement | RFP2: 17c |
| 150. | Fathi Shiqaqi | RFP2: 2(d) |
| 151. | Fatima Ahmad Muhammad Hiles | RFP1: 8(22) |
| 152. | Force 17 | RFP2: 26e |
| 153. | General Union of Palestinian Students | RFP2: 17d |
| 154. | Ghasan al-Tirmasi | RFP2: 2(s) |
| 155. | Give Gaza Society | RFP2: 17j |
| 156. | Halima Abd al-Qader Yaqub al-Asta | RFP1: 8(67) |
| 157. | Halima Ahmad Abu Fara | RFP1: 8(40) |
| 158. | Hanadi Taysir Abd al-Malek Jaradat | RFP2: 2(i) |
| 159. | Handuma Rashed Ibrahim Wishah | RFP2: 9(t) |
| 160. | Hassan 'Atiya Hassan Madhoun | RFP2: 16(hh) |
| 161. | Haytham Abu al-Naja | RFP2: 16(dd) |
| 162. | Hikmat Mustafa Hasan al-Aruqi | RFP2: 13(12) |
| 163. | Hiyam Sa'id Khalil | RFP1: 8(31) |
| 164. | Husam Jaradat | RFP2: 2(v) |
| 165. | Hussein Salem Amtir abu Dib | RFP1: 7(44) |
| 166. | Ibrahim Awd Allah Ahmad al-Hih | RFP2: 6(17) |
| 167. | Ibrahim Yasser Ibrahim Naji Khalil | RFP1: 10(3) |
| 168. | Ikram Abd Salame Harez | RFP1: 8(80) |

7

**EXHIBIT A**

| | Name | Miller/Pam RFP Number |
|---|---|---|
| 169. | Isma'il 'Abd al-Rahman Ahmad al-Ghanimat | RFP1: 8(20) |
| 170. | Ismail Abd al-Jalil Ismail Ramadan | RFP1: 8(48) |
| 171. | Iyad Ahmad Yusuf Sawalha | RFP2: 2(bb) |
| 172. | Iyad Ahmad Yusuf Sawalha | RFP2: 2(pp) |
| 173. | Jamal Hindi Zayed | RFP2: 9(h) |
| 174. | Jamal Sabri Abd al-Hamid Sweidan | RFP1: 7(54) |
| 175. | Jamil Mizher | RFP2: 9(i) |
| 176. | Jamila Ibrahim Zayed | RFP2: 13(5) |
| 177. | Kamel Ya'qub Ta el-Ja'bari | RFP1: 8(26) |
| 178. | Kamil Sa'id Abu Hanish | RFP2: 9(u) |
| 179. | Khader Taleb Khader Dhiyab | RFP2: 8(a) |
| 180. | Khaldoun Walid Aref Mohammed Sha'ablu | RFP1: 10(5) |
| 181. | Khaled Abd al-Rahman Muhammad Matar | RFP2: 14(7) |
| 182. | Khaled Abu Hilal | RFP2: 16(d) |
| 183. | Khaled al-Batsh | RFP2: 2(xx) |
| 184. | Khaled Ibrahim Al Abd Al Quqa | RFP1: 2(z) |
| 185. | Khaled Khalil Hamed | RFP2: 7(10) |
| 186. | Khaled Muhammad Amin al-Haj | RFP1: 2(t) |
| 187. | Khaled Nabil Khamis Mohammed Sawalha | RFP1: 10(2) |
| 188. | Khalil Abd al-Haq Sayid Amira | RFP1: 8(78) |
| 189. | Khalil Hasan Yassin Ahmed Yassin's nephew | RFP1: 2(c) |
| 190. | Khalil Mohamad Amin El Haj | RFP1: 2(aa) |
| 191. | Khulud Faisal 'Abd al-Rahman al-Shalabi | RFP1: 8(55) |
| 192. | Lateefah Naji Othman Chawa | RFP1: 2(w) |
| 193. | Linda Ahmad Muhammad Shibani | RFP2: 19(51) |
| 194. | Luay Jihad Fathallah al-Sa'di | RFP2: 2(h) |

## EXHIBIT A

| | Name | Miller/Pam RFP Number |
|---|---|---|
| 195. | Maher Ali Mahmoud al-Rai | RFP2: 9(l) |
| 196. | Mahmud Abu Hamam | RFP2: 16(b) |
| 197. | Mahmud Ahmad Muhammad Shawer | RFP2: 16(l) |
| 198. | Mahmud al-Hindi | RFP2: 2(z) |
| 199. | Mahmud al-Majzub | RFP2: 2(u) |
| 200. | Mahmud Khadr Muhammad | RFP1: 7(39) |
| 201. | Mahmud Qasem Arafat al-Razem | RFP2: 6(4) |
| 202. | Mahmud Saadi Aliwa | RFP1: 9(8) |
| 203. | Maisun Husein Abu Zaina | RFP1: 8(53) |
| 204. | Majed Qini | RFP2: 16(x) |
| 205. | Malika Tawfiq al-Qader Tahayna | RFP2: 4(33) |
| 206. | Malkiya Tawfiq Muhammad Arida | RFP2: 6(18) |
| 207. | Manahel Ali Ibrahim Shuqayrat | RFP2: 13(7) |
| 208. | Mansur Ahmad abu Hamid | RFP1: 9(13) |
| 209. | Martyr Institiute | RFP2: 17h |
| 210. | Marwan Kaid Mutliq abd al-Karim Zalum | RFP2: 16(m) |
| 211. | Maryam Abu Diqa | RFP2: 9(e) |
| 212. | Maryam Dawud Abdalla al-Ghanimat | RFP1: 8(52) |
| 213. | Maslama Thabet | RFP2: 16(c) |
| 214. | Mirfat Amin Muhammad Nawawira | RFP2: 19(20) |
| 215. | Mohamad Saleh Taha | RFP1: 3(b) |
| 216. | Mohamed Redwan Ibrahim Yasine | RFP1: 2(bb) |
| 217. | Mohammed Qasem Ahmed Aradah | RFP2: 16(s) |
| 218. | Muhammad Abd al-Aziz Ghanem | RFP2: 2(l) |
| 219. | Muhammad abd al-Hadi Aqal | RFP1: 7(4) |
| 220. | Muhammad Dahduh | RFP2: 2(t) |

**EXHIBIT A**

|  | Name | Miller/Pam RFP Number |
|---|---|---|
| 221. | Muhammad Dahlan | RFP2: 15(c) |
| 222. | Muhammad Hasan Dar Qadi | RFP2: 19(16) |
| 223. | Muhammad Hijazi | RFP2: 16(bb) |
| 224. | Muhammad Musa Mahmud Jafal | RFP2: 13(4) |
| 225. | Muhammad Nayef Fayez Hardan | RFP2: 5(10) |
| 226. | Muhammad Said al-Hindi | RFP2: 2(cc) |
| 227. | Muhammad Saleh Muhammad Sayfi | RFP2: 2(n) |
| 228. | Muhammad Salim Said Abu Hasna | RFP1: 8(25) |
| 229. | Muhammad Saqr Ragheb al-Zatme | RFP2: 2(gg) |
| 230. | Muhammad Shauqi Sa'id Nazal | RFP2: 9(f) |
| 231. | Muhanad Mahmoud Ibrahim Abu Zor | RFP1: 10(1) |
| 232. | Muna Ayesh Abd Abayat | RFP2: 19(49) |
| 233. | Muna Fuad Khaled Najib | RFP1: 8(10) |
| 234. | Muna Salman Hussein Hassan | RFP1: 8(84) |
| 235. | Munzir Muhammad Taysir Husein Ramadan | RFP1: 8(66) |
| 236. | Muqlid Hamid | RFP2: 2(aa) |
| 237. | Murad Abd al-Fatah Abu al-Asal | RFP2: 2(hh) |
| 238. | Mustafa al-Zibri AKA Abu Ali Mustafa | RFP2: 9(b) |
| 239. | Mustafa Tawfiq Muhammad Awd | RFP2: 2(m) |
| 240. | Mustafa Tawfiq Zaydan | RFP2: 2(x) |
| 241. | Muzahira Ahmad Farhan al-Sharbati | RFP1: 8(51) |
| 242. | Na'el al-Sharif | RFP2: 16(ii) |
| 243. | Nada Jamal al-Jayousi | RFP1: 2(u) |
| 244. | Naima Ahmad Muhammad Zarab | RFP1: 8(63) |
| 245. | Najwi Hamdan Bakir Abu Hasira | RFP2: 6(2) |
| 246. | Naser Badawi | RFP2: 16(f) |

**EXHIBIT A**

|  | Name | Miller/Pam RFP Number |
|---|---|---|
| 247. | Nasser Ahmad Yussuf Shawkah | RFP2: 2(yy) |
| 248. | Nasser al-Din Abu Harbid | RFP2: 16(ff) |
| 249. | Ni'ama Nuhad Khalil Dukhan | RFP1: 8(4) |
| 250. | Nihaya Khaled Mahmud al-Khatib | RFP2: 2(q) |
| 251. | Nu'man Taher Sadeq Tahaina | RFP2: 2(ii) |
| 252. | Nur Nihad Khalil al-Kayal | RFP2: 20(4) |
| 253. | Nureddin Adnan Sa'id Daoud | RFP2: 9(g) |
| 254. | Omar Ali Abd al-Al | RFP1: 3(c) |
| 255. | Omar Mohhamed Awad Abu Al-Rob | RFP1: 10(6) |
| 256. | Osama Khaled al-Silawi | RFP2: 16(e) |
| 257. | Othman Muhammad Ata Maragha | RFP2: 9(s) |
| 258. | Palestinian Authority Economic Affairs Department | RFP2: 17o |
| 259. | Palestinian Authority Ministry of Detainees and ex-Detainees | RFP2: 17n |
| 260. | Palestinian Ministry of Social Welfare's Institute for the Care of Martyrs' Families and the Injured | RFP2: 23 |
| 261. | Progressive Labor Front | RFP2: 10d |
| 262. | Ra'ed Musa Ibrahim Nazal | RFP2: 9(q) |
| 263. | Ra'fat Ali Muhammad al-Aruqi | RFP2: 9(j) |
| 264. | Rabah Hayel Takrouri | RFP1: 2(cc) |
| 265. | Rabi'a Fayez Muhammad Sa'id | RFP1: 8(57) |
| 266. | Rabi'aa Fayiz Muhammad Sa'id | RFP1: 8(59) |
| 267. | Raed Jundiya | RFP2: 2(ww) |
| 268. | Raeda Mustafa Hasan Mushtaha | RFP1: 8(77) |
| 269. | Randa Isma'il Ahmad Aqel | RFP1: 8(47) |
| 270. | Rida Abdalla Isma'il al-Sanwar | RFP1: 8(17) |

**EXHIBIT A**

| | Name | Miller/Pam RFP Number |
|---|---|---|
| 271. | Rida Abdalla Isma'il al-Sinwar | RFP1: 8(83) |
| 272. | Rim Ibrahim Hamdan Abu al-Al | RFP1: 8(11) |
| 273. | Riyad Dakhlallah al-Amur | RFP2: 16(kk) |
| 274. | Riyad Muhammad Ali Badir | RFP2: 2(qq) |
| 275. | Sabah al-Ja'bari | RFP1: 9(2) |
| 276. | Sabah Saeed Hasan Dar Khalil | RFP1: 3(d) |
| 277. | Sabiha Umar Yusuf al-Far | RFP2: 13(13) |
| 278. | Safiya Abd al-Qader Dudin | RFP1: 8(79) |
| 279. | Sahr Muhammad 'Ashur | RFP1: 8(21) |
| 280. | Salah Abu Hasnin | RFP2: 2(y) |
| 281. | Saleh Abdallah al-Barghuthi | RFP1: 8(7) |
| 282. | Sami al-Arian | RFP2: 2(e) |
| 283. | Samir Subhi Salah al-Shawa | RFP1: 8(1) |
| 284. | Samira Suliman al-Barghuthi | RFP2: 20(2) |
| 285. | Samiya Jamal Musleh | RFP1: 8(49) |
| 286. | Samiya Kamal Nazmi Abd al-Ghani | RFP2: 5(32) |
| 287. | Sayed Abu Msameh | RFP1: 3(e) |
| 288. | Shahdi Mhanna | RFP2: 2(uu) |
| 289. | Shaher Ali Mahmoud al-Rai | RFP2: 9(k) |
| 290. | Shams Ahmad Mahmud al-Baluji | RFP1: 8(35) |
| 291. | Sheikh Sharif Tahayna | RFP2: 2(kk) |
| 292. | Sirhan Sirhan | RFP2: 16(i) |
| 293. | Suad Suliman Istiti | RFP1: 8(6) |
| 294. | Subhi Abd al-Karim Abd al-Fatah Balbisi | RFP2: 5(30) |
| 295. | Subhiya Saber Hussein Hasan abu Khalifa | RFP1: 8(30) |
| 296. | Suhair Ibrahim al-Barghuthi | RFP1: 8(60) |

**EXHIBIT A**

|   | Name | Miller/Pam RFP Number |
|---|---|---|
| 297. | Tamer Khuweir | RFP2: 2(r) |
| 298. | Tareq Qa'adan | RFP2: 2(tt) |
| 299. | Taysir Shehada Rashid Jabali | RFP2: 4(15) |
| 300. | Umar Muhammad Nimer Abu Rashed | RFP2: 13(11) |
| 301. | Union of Agricultural Work Committees | RFP2: 10c |
| 302. | Union of Palestinian Women's Committees | RFP2: 10e |
| 303. | Usri Fayad | RFP2: 2(ll) |
| 304. | Vanguards of the Popular Army a/k/a Tala'I Aal-Jaysh al-Sha'bi | RFP2: 17k |
| 305. | Wa'el Mahmud 'Muhammad Ali' Qasem | RFP1: 3(k) |
| 306. | Wafaa Fawzi al-Abd Dawidar | RFP1: 8(71) |
| 307. | Watfa Abd al-Fatah Muhammad Hanani | RFP2: 13(2) |
| 308. | Watfa Ata Jaradat | RFP2: 13(3) |
| 309. | Ya'qub Muhammad Abu Rumi | RFP2: 6(15) |
| 310. | Yaman Tayeb Ali Faraj | RFP2: 9(p) |
| 311. | Yusra Farid Rashid Mahrum | RFP2: 13(10) |
| 312. | Yusuf Mohammed Rareb Hamdan Abu Al-Rob | RFP1: 10(7) |
| 313. | Zaher Abu Harbid | RFP2: 16(ee) |
| 314. | Zakaria Zbeidi | RFP2: 16(j) |
| 315. | Zakiya Abd al-Rahman Tarkhan | RFP2: 13(6) |
| 316. | Zaynab Sha'ban Ahmad Taha | RFP1: 8(23) |
| 317. | Ziyad al-Nakhala | RFP2: 2(a) |

**Aaron Schlanger**

| | |
|---|---|
| **From:** | James P. Bonner <JBonner@fbrllp.com> |
| **Sent:** | Thursday, November 7, 2019 11:41 AM |
| **To:** | Ingerman, Brett; Aaron Schlanger; Siegfried, Jonathan; Peck, Andrew |
| **Cc:** | Gary Osen; Ari Ungar; Patrick L. Rocco; 'njnudelman@hnklaw.com'; Susan M. Davies; trkalik@hnklaw.com |
| **Subject:** | RE: Miller v. Arab Bank and Pam v. Arab Bank |
| **Attachments:** | Plaintiffs mark-up of Exhibit A to Letter 10-30-2019.pdf |

Brett,

Thank you for your email.  We believe that your statistics are inaccurate.  The attached chart provides the Spitzen Report references for most of the names on your Exhibit A.  In addition, the chart briefly describes the relevance of the entities and individuals who did not appear in the Spitzen Report or its appendices.  We would be happy to discuss these names with you further.  Next week, all day Tuesday or Wednesday before 3 P.M. would be best for us.

Best regards,
Jim


James P. Bonner
FLEISCHMAN BONNER & ROCCO LLP
NJ Office: (908) 516-2066
Cell: (646) 415-1399
JBonner@fbrllp.com

| | Name | Miller/Pam RFP Number | Notes |
|---|---|---|---|
| 1. | A'isha Masah Haniya | RFP1: 8(9) | Spitzen Appendix 7, p.3 |
| 2. | Abd Al-Karim Omar Mohammed Yusuf Ahmed | RFP1: 10(8) | Al Ansar Recipient, Arab Bank Jenin Account Number: 579732/3 |
| 3. | Abd al-Karim Rateb Yunes Aweis | RFP2: 16(q) | AAMB operative who dispatched the suicide bomber of the King George Street Bombing. |
| 4. | Abd Al-Magid Najib Naji Daghlas | RFP2: 12(6) | Spitzen Appendix 17, p.2 |
| 5. | Abd al-Rahim Maluh | RFP2: 9(d) | PFLP's Deputy General Secretary. |
| 6. | Abd al-Rauf Muhammad al-Mabhuh | RFP1: 8(37) | Spitzen Appendix 7, p.14 |
| 7. | Abdalla Khalil Abdalla Abu al-Rab | RFP1: 8(86) | Spitzen Appendix 7, p.32 |
| 8. | Abir Fayiz Ali Ramana | RFP1: 8(36) | Spitzen Appendix 7, p.13 |
| 9. | Adnan Muhammad Ata Maragha | RFP2: 9(r) | PFLP operative who was imprisoned by Israel from 1989 to 2011. |
| 10. | Afaf Muhammad Abu Armila | RFP1: 8(56) | Spitzen Appendix 7, p.21 |
| 11. | Ahmad Abd al-Rahman Abu Hasira | RFP2: 2(w) | PIJ operative. |
| 12. | Ahmad al-Mudalal | RFP2: 2(ee) | PIJ operative and the Director of Al-Jama'a al-Islamiya (PIJ students body). |

| | | | |
|---|---|---|---|
| 13. | Ahmad Ibrahim Musleh al-Satri | RFP2: 20(3) | Spitzen Appendix 15, p.1 |
| 14. | Ahmad Othman Muhammad Badr | RFP1: 3(y) | Hamas operative involved in the Bus 14A Bombing. |
| 15. | Ahmad Sa'adat a/k/a Ahmad Sa'dat Abd al-Rasul | RFP2: 9(c) | PFLP's Secretary General. He dispatched the terrorist cell that assassinated Israeli Tourism Minister Rehavam Ze'evi on October 17, 2001. The IDF military court sentenced Sa'adat to 30 years in prison. |
| 16. | Ahmad Taleb Mustafa Barghuthi al-Faransi | RFP2: 16(w) | AAMB operative who took part in planning and executing several terrorist attacks including the January 22, 2002 Bus Stop Shooting Rampage in Jerusalem. |
| 17. | Ahmad Tawfiq Muhammad Arida | RFP2: 5(34) | Received Saudi Committee martyr payment (ABPLC030765) for Sufyan Arida, PIJ (Al-Quds Brigades) operative. |
| 18. | Ahmad Yusuf Maghrabi | RFP2: 16(k) | Senior AAMB leader in Bethlehem. He was arrested by Israel on May 27, 2002 and was sentenced to 18 life sentences. |
| 19. | Akef Fayez Nazal | RFP2: 2(nn) | PIJ commander in Qalqilya. Nazal was arrested by IDF forces on August 17, 2003. |
| 20. | Ala al-Din Mahmud Muhammad Abasi | RFP1: 3(l) | Hamas operative involved in the Sheffield Club Bombing. |
| 21. | Alaa Tafesh | RFP2: 16(cc) | Senior Fatah official. |

| 22. | Ali Juma Ahmad Juma | RFP1: 9(6) | Spitzen Appendix 6, p.2 |
|---|---|---|---|
| 23. | Ali Muhammad Abd al-Hadi Sayam | RFP2: 14(2) | Spitzen Appendix 18, p.1 |
| 24. | Ali Suliman Said al-Sa'adi | RFP2: 2(dd) | Senior PIJ commander in Jenin. |
| 25. | Ali Zafour | RFP2: 2(vv) | Senior PIJ operative and leader in Jenin. |
| 26. | Al-Karmel Cultural and Social Development Association | RFP2: 10(a) | PFLP organization. The association's founder, Ayman al-Hur, is a senior PFLP operative. |
| 27. | Almatha Abd al-Hafit' Ibrahim Jamjum | RFP1: 8(68) | Spitzen Appendix 7, p.26 |
| 28. | al-Maza Ramadan Mahmud al-Husni | RFP2: 6(11) | Spitzen Appendix 11, p.4 |
| 29. | Al-Qawasmeh Neighbourhood Charity a/k/a Charitable Al-Qawasmeh Neighborhood Society | RFP2: 17(l) | Fatah charitable society in Gaza. |
| 30. | Amal Abd al-Karim Khalil Bishawi | RFP1: 7(50) | Spitzen Appendix 5, p.19 |
| 31. | Amal Hussein Ali Aghbariya | RFP2: 19(32) | Spitzen Appendix 13, p.6 |
| 32. | Amar Yusuf Kalbuna | RFP1: 9(12) | Spitzen Appendix 6, p.3 |
| 33. | Amer Muhammad Musa Jafal | RFP2: 9(n) | Spitzen Appendix 19, p.2 |

| | | | |
|---|---|---|---|
| 34. | Amjad Mahmud Ibrahim Fakhuri | RFP2: 16(aa) | One of the founders of AAMB. |
| 35. | Amjad Sulieman Hassan Hussein Abu Salim | RFP1: 10(4) | Al Ansar Recipient, Arab Bank Jenin Account Number: 449290 |
| 36. | Amnah Reehan | RFP2: 16(rr) | Employee of the Palestinian Authority Preventative Security Service, Political Security (Fatah) and next door neighbor of Wafa Idris, the suicide bomber responsible for the January 27, 2002 Jerusalem Bombing. |
| 37. | Anwar Mahmud Ahmad Hamran | RFP2: 2(ff) | Commander of PIJ (Al-Quds Brigades) in northern Samaria responsible for the terrorist attack in Mahane Yehuda in the 1990s. |
| 38. | Ata Fares Ataya Jaber | RFP2: 19(30) | Spitzen Appendix 13, p.6 |
| 39. | Ataf Dawud Hasan Aliyan | RFP2: 2(p) | Founder and Chairwoman of PIJ's Islamic Women Charitable Society for Purity. |
| 40. | Atef Abayat | RFP2: 16(v) | AAMB commander in the southern West Bank. |
| 41. | Awad Yusuf Mustafa Awad | RFP2: 13(8) | Spitzen Appendix 19, p.3 |
| 42. | Ayman al-Hur | RFP2: 9(x) | Executive Manager and Founder of Al-Karmel Cultural and Social Development Association (PFLP). |
| 43. | Ayman Anwar Ahmad Arafat | RFP1: 3(a) | Spitzen Report p.197 |

| 44. | Ayman Yusuf Abd al-Rahman Abd al-Wahab | RFP1: 7(25) | Spitzen Appendix 5, p.10 |
|---|---|---|---|
| 45. | Baha al-Din al-Madhun | RFP1: 2(r) | Spitzen Report p.194 |
| 46. | Bahaa Abu Al Ata | RFP2: 2(ss) | Member of the PIJ Supreme Military Council; commander of the northern battalion of PIJ (Al-Quds Brigades) in the Gaza Strip; SDGT (Sept. 2019). |
| 47. | Bahiya Hamad Nimer Jabara | RFP2: 20(1) | Spitzen Appendix 15, p.1 |
| 48. | Banners of Charity a/k/a Bayareq al-Ataa Society | RFP2: 3(g) | PIJ society in Tulkarem. |
| 49. | Basel Asmar | RFP2: 9(v) | PFLP operative; attempted to murder Israelis in several attacks. |
| 50. | Bashir Musa Muhammad Nafi | RFP2: 2(f) | PIJ senior leader in the UK. |
| 51. | Bilal Abu Amsha | RFP2: 15(e) | AAMB Commander in Tulkarem. Held an account in Arab Bank - Al-Bireh branch. |
| 52. | Birzeit Univeristy Fatah Youth Movement | RFP2: 17(m) | Fatah's youth movement at Birzeit University. It was led by Marwan Bargouthi, who is currrently imprisoned in Israel for murdering 5 Israelis. |
| 53. | Civil Society Organizations Commission | RFP2: 17€ | a/k/a Council of National Organizations, a Fatah organization currently headed by Sultan Abu al-Eynain. |

| 54. | Dalal Ali Hasan al-Baz | RFP1: 8(43) | Spitzen Appendix 7, p.16 |
|---|---|---|---|
| 55. | Dalal Muhammad Isa el-Zaban | RFP1: 8(33) | Spitzen Appendix 7, p.12 |
| 56. | Development Charitable Society | RFP2: 17(i) | Fatah charitable society founded in northern Gaza Strip. |
| 57. | Fadel Murshid Hamdan Baker | RFP1: 8(54) | Spitzen Appendix 7, p.20 |
| 58. | Fadi Qafisha | RFP2: 16(h) | AAMB commander in Nablus responsible for organizing many suicide bombings and other attacks on Israelis and assembling many explosive belts. |
| 59. | Fahed Abdallah Muhammad Sawalha | RFP2: 7(9) | PIJ operative who received a Saudi Committee injured payment (ABPLC017138). |
| 60. | Family of Abd al-Fatah Muhammad Musleh Rashed* | RFP2: 4(4); RFP2: 5(5) | Spitzen Appendix 8 and Appendix 9 |
| 61. | Family of Abd al-Jaber Abd al-Qader Abd al-Jaber Khaled | RFP2: 18(4) | Spitzen Appendix 12 |
| 62. | Family of Abd al-Karim Issa Khalil Tahayna | RFP2: 4(34) | ABPLC030823; Abd al-Karim Issa Khalil Tahayna was a PIJ (Al-Quds Brigades) suicide bomber who carried out the March 5, 2002 attack on Bus 823 in Afula. |
| 63. | Family of Abd al-Rahman Muhammad Abu Bakra | RFP2: 19(7) | Spitzen Appendix 13 |

| 64. | Family of Ahmad Abd al-Mun'im Daraghima | RFP2: 4(24) | Spitzen Appendix 8 |
|---|---|---|---|
| 65. | Family of Akram Ishaq Abdalla al-Nabtiti | RFP2: 4(10) | Spitzen Appendix 8 |
| 66. | Family of Alaa' Hilal Abd al-Satar Sabah | RFP2: 4(12) | Spitzen Appendix 8 |
| 67. | Family of Ali Ibrahim Abd al-Rahman al-Julani | RFP2: 19(11) | Spitzen Appendix 13 |
| 68. | Family of Amin Muhammad Hafez Sawafita | RFP2: 19(13) | Spitzen Appendix 13 |
| 69. | Family of Anwar Awni Abd al-Ghani | RFP2: 5(33) | al-Ghani was a PIJ operative. |
| 70. | Family of As'ad Abd al-Rahman As'ad Naser Daqa | RFP2: 5(3) | Spitzen Appendix 9 |
| 71. | Family of Ashraf Mahmud abd al-Rahim Nimer Bardawil | RFP2: 5(13) | Spitzen Appendix 9 |
| 72. | Family of Ayman Muhammad Fayeq Jalad | RFP2: 12(2) | Spitzen Appendix 17 |
| 73. | Family of Dargham Izat Muhammad Zakarna | RFP2: 19(15) | Spitzen Appendix 13 |
| 74. | Family of Dawud Ali Ahmad Sa'ad Abu Sawi | RFP2: 4(18) | Spitzen Appendix 8 |
| 75. | Family of Fu'ad Khader Abu Sariya | RFP2: 11(4) | Spitzen Appendix 16 |

| | | | |
|---|---|---|---|
| 76. | Family of Hasan Muhammad Hasan al-Qadi | RFP2: 19(17) | Spitzen Appendix 13 |
| 77. | Family of Hatem Yaqin Ayesh Al-Sheweikeh | RFP2: 4(22) | Spitzen Appendix 8. Operative who carried out November 4, 2001 Jerusalem Bus Shooting. |
| 78. | Family of Hukm Jamal Taya Qabala | RFP2: 19(25) | Spitzen Appendix 13 |
| 79. | Family of Husein Muhammad Salem Abayat | RFP2: 19(50) | AAMB commander in Bethlehem responsible for shooting attacks towards the Gilo neighborhood in Jerusalem. |
| 80. | Family of Ibrahim Muhammad al-Wahadna | RFP2: 18(18) | Spitzen Appendix 12 |
| 81. | Family of Ibrahim Muhammad Mahmud Hasuna | RFP2: 18(14) | Spitzen Appendix 12 |
| 82. | Family of Ikrima Muhammad Khader Istiti | RFP2: 19(9) | Spitzen Appendix 13 |
| 83. | Family of Imad Hamdi Saleh Awd | RFP2: 19(27) | Spitzen Appendix 13 |
| 84. | Family of Isma'il Yusuf al-Sa'idani | RFP2: 11(6) | Spitzen Appendix 16 |
| 85. | Family of Iyad Muhammad Nayef Hardan | RFP2: 5(11) | Spitzen Appendix 9 |
| 86. | Family of Jamal Abd al-Qader Abd al-Razeq | RFP2: 19(19) | Spitzen Appendix 13 |

| 87. | Family of Jamal Ubayd Allah Nawawira Abayat | RFP2: 19(21) | Spitzen Appendix 13 |
|---|---|---|---|
| 88. | Family of Jihad Ibrahim al-Titi | RFP2: 18(12) | Spitzen Appendix 12 |
| 89. | Family of Jihad Mahmud Othman al-Alul | RFP2: 19(23) | Spitzen Appendix 13 |
| 90. | Family of Khalil Muhammad Mahmud al-Harb | RFP2: 12(5) | Spitzen Appendix 17 |
| 91. | Family of Maher al-Balbisi | RFP2: 5(31) | Balbisi was a PIJ operative who prepared bombs and explosives at his parents' farm. His father, Subhi Abd al-Karim Abd al-Fatah Balbisi, received martyr payments from the Saudi Committee and ALF. |
| 92. | Family of Mahmud "Nursi" Tawalbeh | RFP2: 5(7) | Spitzen Appendix 9 |
| 93. | Family of Mahmud abd al-Rahman al-Muqid | RFP2: 5(15) | Spitzen Appendix 9 |
| 94. | Family of Mahmud Umar Ali Jaser | RFP2: 19(29) | Spitzen Appendix 13 |
| 95. | Family of Muhammad Ahmad Abd al-Rahman Daraghima Shu'ani | RFP2: 18(2) | Spitzen Appendix 12 |
| 96. | Family of Muhammad Ahmad Abu Khader Basharat | RFP2: 5(19) | Spitzen Appendix 9 |
| 97. | Family of Muhammad Ali Muhammad al-Sus | RFP2: 19(40) | Spitzen Appendix 13 |

| | | | |
|---|---|---|---|
| 98. | Family of Muhammad Atwa Abd al-Al | RFP2: 5(21) | Spitzen Appendix 9 |
| 99. | Family of Muhammad Jamil Hussein Faraj | RFP2: 4(32) | Spitzen Appendix 8 |
| 100. | Family of Muhammad Mahmud Baker Naser | RFP2: 4(30) | Spitzen Appendix 8 |
| 101. | Family of Muhammad Mashhur Muhammad Hashaikeh | RFP2: 16(n) | Muhammad Mashhur Muhammad Hashaikeh was the suicide bomber in the March 21, 2002 King George Street Bombing. |
| 102. | Family of Muhammad Ramadan Muhammad al-Kafarna | RFP2: 19(42) | Spitzen Appendix 13 |
| 103. | Family of Muhammad Yasin al-Madhun | RFP2: 19(46) | Spitzen Appendix 13 |
| 104. | Family of Munir Mustafa Ibrahim Abu Mussa | RFP2: 5(23) | Spitzen Appendix 9 |
| 105. | Family of Mustafa Ahed Hasan Anbas | RFP2: 19(38) | Spitzen Appendix 13 |
| 106. | Family of Mustafa Faysal Mustafa Abu Sariya | RFP2: 4(2) | Spitzen Appendix 8 |
| 107. | Family of Mutasem Mahmud Abdallah Makhluf | RFP2: 5(29) | Spitzen Appendix 9 |
| 108. | Family of Mutaz Abd al-Majid Najib Daghlas | RFP2: 12(7) | Spitzen Appendix 17 |
| 109. | Family of Nabil Faraj al-Ara'ir | RFP2: 4(20) | Spitzen Appendix 8 |

| 110. | Family of Nabil Muhammad Hashem al-Natsha | RFP2: 5(27) | Spitzen Appendix 9 |
| 111. | Family of Nazir Muhammad Mahmud Hamad | RFP2: 18(22) | Spitzen Appendix 12 |
| 112. | Family of Nidal Ibrahim Mustafa Abu Shaduf | RFP2: 4(6) | Spitzen Appendix 8 |
| 113. | Family of Nidal Muhammad Tawfiq Aghbariya | RFP2: 19(33) | Spitzen Appendix 13 |
| 114. | Family of Nidal Taysir Shehada Jabali | RFP2: 4(16) | Spitzen Appendix 8 |
| 115. | Family of Nimer Muhammad Yusuf Abu Sayfin | RFP2: 4(8) | Spitzen Appendix 8 |
| 116. | Family of Ra'ed Muhammad Sa'id al-Karmi | RFP2: 19(52) | AAMB co-founder and commander in Tulkarem. His wife received martyr payments from the Saudi Committee and Hezbollah's Martyrs Foundation. |
| 117. | Family of Ra'fat Ibrahim Khalaf Bajali | RFP2: 19(48) | Spitzen Appendix 13 |
| 118. | Family of Ra'fat Salim Abu Diyak | RFP2: 4(28) | Spitzen Appendix 8 |
| 119. | Family of Ramadan Ismail Muhammad Azam | RFP2: 19(36) | Spitzen Appendix 13 |
| 120. | Family of Sa'id Ibrahim Ramadan | RFP2: 18(16) | Spitzen Appendix 12 |
| 121. | Family of Sadeq Ahed Abd el-Hafez | RFP2: 11(8) | Spitzen Appendix 16 |

| | | | |
|---|---|---|---|
| 122. | Family of Salem Taleb Salem al-Dar'awi | RFP2: 18(20) | Spitzen Appendix 12 |
| 123. | Family of Shadi Muhammad Sidqi Nasar | RFP2: 11(2) | Spitzen Appendix 16 |
| 124. | Family of Sufyan Arida | RFP2: 5(35) | Arida was a PIJ (Al-Quds Brigades) commander. |
| 125. | Family of Taha Muhammad Abd al-Rahman Zbeidi | RFP2: 5(17) | Spitzen Appendix 9 |
| 126. | Family of Talat Ata Fares Jaber | RFP2: 19(31) | Spitzen Appendix 13 |
| 127. | Family of the Martyr Ali Sayel Muhammad Swidan | RFP2: 12(3) | Spitzen Appendix 17 |
| 128. | Family of the Martyr Ibrahim Abd al-Karim Bani Awda | RFP1: 7(37) | Spitzen Appendix 5, p.14 |
| 129. | Family of the Martyr Muhammad Abd Rabo Imad | RFP1: 6(16) | Spitzen Appendix 4, p.6 |
| 130. | Family of the Martyr Qusai Faysal Tawfiq Zahran | RFP2: 19(1) | Spitzen Appendix 13 |
| 131. | Family of the Martyr Yaser Husni Al-Masdar | RFP1: 7(15) | Spitzen Appendix 5, p.5 |
| 132. | Family of Umar Abd al-Fatah Hafez Yasin | RFP2: 18(10) | Spitzen Appendix 12 |
| 133. | Family of Umar Mahmud Dhib Subh | RFP2: 12(9) | Spitzen Appendix 17 |
| 134. | Family of Wa'el Mutlaq Muhammad Asaf | RFP2: 5(25) | Spitzen Appendix 9 |

| 135. | Family of Wafa' Ali Khalil Idris | RFP2: 18(6) | Spitzen Appendix 12 |
|---|---|---|---|
| 136. | Family of Walid Rasmi Sadeq Basharat | RFP2: 5(9) | Spitzen Appendix 9 |
| 137. | Family of Yaser Juma Abd al-Rahim Badawi | RFP2: 19(44) | Spitzen Appendix 13 |
| 138. | Family of Yaser Sa'id Musa Awda | RFP2: 18(8) | Spitzen Appendix 12 |
| 139. | Family of Yusuf Muhammad Ali Sawitat | RFP2: 4(14) | Spitzen Appendix 8 |
| 140. | Family of Yusuf Muhammad Mahmud Ayesh | RFP2: 4(26) | Spitzen Appendix 8 |
| 141. | Family of Ziyad Ibrahim Ayd Amer | RFP2: 19(5) | Spitzen Appendix 13 |
| 142. | Family of Zuheir Muhammad Asad Astiti | RFP2: 19(3) | Spitzen Appendix 13 |
| 143. | Farida Ali Daqa | RFP2: 13(1) | Spitzen Appendix 19, p.1 |
| 144. | Faruq Qadumi | RFP2: 16(a) | Founding member and General Secretary of Fatah. |
| 145. | Fatah Central Committee | RFP2: 17(b) | The central body of Fatah's leadership. |
| 146. | Fatah Hawks | RFP2: 26(f) | One of Fatah's paramilitary and terrorist sub-organizations which contributed to the development of AAMB. |
| 147. | Fatah Mobilization and Organization Commission | RFP2: 17(g) | Fatah civil administrative body. |

| 148. | Fatah Revolutionary Council | RFP2: 17(f) | Operates as Fatah's governing body; includes Palestinian members from around the world. |
|---|---|---|---|
| 149. | Fatah Youth Movement | RFP2: 17(c) | Fatah's students and youth organization used to recruit AAMB operatives. |
| 150. | Fathi Shiqaqi | RFP2: 2(d) | Shiqaqi was the co-founder and Secretary-General of the PIJ. |
| 151. | Fatima Ahmad Muhammad Hiles | RFP1: 8(22) | Spitzen Appendix 7, p.8 |
| 152. | Force 17 | RFP2: 26(e) | One of Fatah's paramilitary and terrorist sub-organizations which contributed to the development of AAMB. |
| 153. | General Union of Palestinian Students | RFP2: 17(d) | Organization comprising important leaders and members of Fatah, including Yasser Arafat. |
| 154. | Ghasan al-Tirmasi | RFP2: 2(s) | PIJ (Al-Quds Brigades) senior operative. |
| 155. | Give Gaza Society | RFP2: 17(j) | Fatah "charitable" society. |
| 156. | Halima Abd al-Qader Yaqub al-Asta | RFP1: 8(67) | Spitzen Appendix 7, p.26 |
| 157. | Halima Ahmad Abu Fara | RFP1: 8(40) | Spitzen Appendix 7, p.15 |

| 158. | Hanadi Taysir Abd al-Malek Jaradat | RFP2: 2(i) | PIJ (Al-Quds Brigades) operative in Jenin. He was the suicide bomber of the Maxim Restaurant Bombing, Haifa - October 4, 2003. |
|---|---|---|---|
| 159. | Handuma Rashed Ibrahim Wishah | RFP2: 9(t) | Saudi Committee prisoner payment (ABPLC011061); Samir Sami Quntar's adoptive mother. |
| 160. | Hassan 'Atiya Hassan Madhoun | RFP2: 16(hh) | AAMB senior commander in Gaza Strip. Responsible for several terorrists attacks as well as firing rockets into Israel. |
| 161. | Haytham Abu al-Naja | RFP2: 16(dd) | AAMB commander in Khan Younes (Gaza). |
| 162. | Hikmat Mustafa Hasan al-Aruqi | RFP2: 13(12) | Spitzen Appendix 19, p.4 |
| 163. | Hiyam Sa'id Khalil | RFP1: 8(31) | Spitzen Appendix 7, p.11 |
| 164. | Husam Jaradat | RFP2: 2(v) | PIJ (Al-Quds Brigades) commander in West Bank. |
| 165. | Hussein Salem Amtir abu Dib | RFP1: 7(44) | Spitzen Appendix 5, p.17 |
| 166. | Ibrahim Awd Allah Ahmad al-Hih | RFP2: 6(17) | Senior PIJ commander. Received a Saudi Committee prisoner payment (ABPLC0189531). |
| 167. | Ibrahim Yasser Ibrahim Naji Khalil | RFP1: 10(3) | Al Ansar Recipient, Arab Bank Nablus Account Number: 446225 |
| 168. | Ikram Abd Salame Harez | RFP1: 8(80) | Spitzen Appendix 7, p.30 |

| 169. | Isma'il 'Abd al-Rahman Ahmad al-Ghanimat | RFP1: 8(20) | Spitzen Appendix 7, p.7 |
|---|---|---|---|
| 170. | Ismail Abd al-Jalil Ismail Ramadan | RFP1: 8(48) | Spitzen Appendix 7, p.18 |
| 171. | Iyad Ahmad Yusuf Sawalha | RFP2: 2(bb) | PIJ (Al-Quds Brigades) commander in Jenin. Responsible for several terror attacks during the 2nd Intifada. |
| 172. | Iyad Ahmad Yusuf Sawalha | RFP2: 2(pp) | Duplicate of RFP2: 2(bb) |
| 173. | Jamal Hindi Zayed | RFP2: 9(h) | Senior PFLP member. |
| 174. | Jamal Sabri Abd al-Hamid Sweidan | RFP1: 7(54) | Spitzen Appendix 5, p.21 |
| 175. | Jamil Mizher | RFP2: 9(i) | PFLP Political Bureau member. |
| 176. | Jamila Ibrahim Zayed | RFP2: 13(5) | Spitzen Appendix 19, p.2 |
| 177. | Kamel Ya'qub Ta el-Ja'bari | RFP1: 8(26) | Spitzen Appendix 7, p.9 |
| 178. | Kamil Sa'id Abu Hanish | RFP2: 9(u) | Commander of the PFLP's Abu Ali Mustafa Brigades in the Northern area of the West Bank. Planned several terorrist attacks including a suicide attack in June 2002 in Itamar and May 2002 Suicide Bombing in Netanya. |

| 179. | Khader Taleb Khader Dhiyab | RFP2: 8(a) | Operative of the PFLP's Abu Ali Mustafa Brigades. |
|---|---|---|---|
| 180. | Khaldoun Walid Aref Mohammed Sha'ablu | RFP1: 10(5) | Al Ansar Recipient, Arab Bank Nablus Account Number: 447522 |
| 181. | Khaled Abd al-Rahman Muhammad Matar | RFP2: 14(7) | Spitzen Appendix 18, p.2 |
| 182. | Khaled Abu Hilal | RFP2: 16(d) | Hilal was a spokesperson for AAMB in the Gaza Strip. |
| 183. | Khaled al-Batsh | RFP2: 2(xx) | Senior PIJ leader. |
| 184. | Khaled Ibrahim Al Abd Al Quqa | RFP1: 2(z) | Spitzen Report pp.196-97 |
| 185. | Khaled Khalil Hamed | RFP2: 7(10) | PIJ (Al-Quds Brigades) operative. Received a Saudi Committee injured payment (ABPLC018460). |
| 186. | Khaled Muhammad Amin al-Haj | RFP1: 2(t) | Spitzen Report pp.192-93 |
| 187. | Khaled Nabil Khamis Mohammed Sawalha | RFP1: 10(2) | Al Ansar Recipient, Arab Bank Nablus Account Number: 424113 |
| 188. | Khalil Abd al-Haq Sayid Amira | RFP1: 8(78) | Spitzen Appendix 7, p.30 |
| 189. | Khalil Hasan Yassin (Ahmed Yassin's nephew) | RFP1: 2(c) | Spitzen Report pp.176-77 |
| 190. | Khalil Mohamad Amin El Haj | RFP1: 2(aa) | Recipient of funds tranfers from Hamas facilitator, Yusuf el-Hayek (ABPLC212061). |

| 191. | Khulud Faisal 'Abd al-Rahman al-Shalabi | RFP1: 8(55) | Spitzen Appendix 7, p.20 |
| 192. | Lateefah Naji Othman Chawa | RFP1: 2(w) | Spitzen Report pp.200-01 |
| 193. | Linda Ahmad Muhammad Shibani | RFP2: 19(51) | Recipient of Saudi Committee martyr payment (ABPLC030682). Wife of Ra'ed al-Karmi, AAMB commander in the West Bank. |
| 194. | Luay Jihad Fathallah al-Sa'di | RFP2: 2(h) | PIJ (Al-Quds Brigades) commander in the West Bank. |
| 195. | Maher Ali Mahmoud al-Rai | RFP2: 9(l) | PFLP Commander. |
| 196. | Mahmud Abu Hamam | RFP2: 16(b) | Fatah spokesperson. |
| 197. | Mahmud Ahmad Muhammad Shawer | RFP2: 16(l) | Senior AAMB leader in Qalqilya. |
| 198. | Mahmud al-Hindi | RFP2: 2(z) | Head of PIJ in the Gaza Strip. |
| 199. | Mahmud al-Majzub | RFP2: 2(u) | Member of the PIJ Shura Council. |
| 200. | Mahmud Khadr Muhammad | RFP1: 7(39) | Spitzen Appendix 5, p.15 |
| 201. | Mahmud Qasem Arafat al-Razem | RFP2: 6(4) | Spitzen Appendix 11, p.1 |
| 202. | Mahmud Saadi Aliwa | RFP1: 9(8) | Spitzen Appendix 6, p.2 |

| | | | |
|---|---|---|---|
| 203. | Maisun Husein Abu Zaina | RFP1: 8(53) | Spitzen Appendix 7, p.20 |
| 204. | Majed Qini | RFP2: 16(x) | Senior Fatah operative responsible for the February 2002 Mehola Bombing. |
| 205. | Malika Tawfiq al-Qader Tahayna | RFP2: 4(33) | Received a Saudi Committee martyr payment (ABPLC030823). Mother of Abd al-Karim Issa Khalil Tahayna, a PIJ (Al-Quds Brigades) suicide bomber, who carried out the March 5, 2002 attack on Bus 823 in Afula. |
| 206. | Malkiya Tawfiq Muhammad Arida | RFP2: 6(18) | Received Saudi Committee prisoner payment (ABPLC019014) for Sufyan Arida, PIJ (Al-Quds Brigades) operative. |
| 207. | Manahel Ali Ibrahim Shuqayrat | RFP2: 13(7) | Spitzen Appendix 19, p.3 |
| 208. | Mansur Ahmad abu Hamid | RFP1: 9(13) | Spitzen Appendix 6, p.3 |
| 209. | Martyr Institiute | RFP2: 17(h) | Ministry of Social Affairs, Martyrs' Families & Injured Care Establishment. |
| 210. | Marwan Kaid Mutliq abd al-Karim Zalum | RFP2: 16(m) | AAMB commander in Hebron. |
| 211. | Maryam Abu Diqa | RFP2: 9(e) | Member of PFLP's Political Bureau. |
| 212. | Maryam Dawud Abdalla al-Ghanimat | RFP1: 8(52) | Spitzen Appendix 7, p.19 |

| 213. | Maslama Thabet | RFP2: 16(c) | AAMB commander in Tulkarem. |
|---|---|---|---|
| 214. | Mirfat Amin Muhammad Nawawira | RFP2: 19(20) | Spitzen Appendix 13, p.5 |
| 215. | Mohamad Saleh Taha | RFP1: 3(b) | Spitzen Report pp.185-86 |
| 216. | Mohamed Redwan Ibrahim Yasine | RFP1: 2(bb) | Recipient of funds tranfers from Hamas facilitator, Yusuf el-Hayek (ABPLC212006). |
| 217. | Mohammed Qasem Ahmed Aradah | RFP2: 16(s) | AAMB operative affilliated with Qahira Said Ali Sa'adi (RFP2: 16(o)), who participated in the King George Street Bombing. |
| 218. | Muhammad Abd al-Aziz Ghanem | RFP2: 2(l) | Director of PIJ's Al-Ihsan Charitable Society - Jenin branch. |
| 219. | Muhammad abd al-Hadi Aqal | RFP1: 7(4) | Spitzen Appendix 5, p.2 |
| 220. | Muhammad Dahduh | RFP2: 2(t) | Senior PIJ commander in Gaza. |
| 221. | Muhammad Dahlan | RFP2: 15(c) | Senior Fatah leader and commander of one or more of its "security" services. |
| 222. | Muhammad Hasan Dar Qadi | RFP2: 19(16) | Spitzen Appendix 13, p.4 |
| 223. | Muhammad Hijazi | RFP2: 16(bb) | AAMB operative who commanded the Ayman Jawda Group (named after AAMB operative Ayman Jawda, who was responsible for the 2002 suicide bombing at the Erez crossing). |

| 224. | Muhammad Musa Mahmud Jafal | RFP2: 13(4) | Spitzen Appendix 19, p.2 |
|------|----------------------------|-------------|--------------------------|
| 225. | Muhammad Nayef Fayez Hardan | RFP2: 5(10) | Spitzen Appendix 9, p.2 |
| 226. | Muhammad Said al-Hindi | RFP2: 2(cc) | PIJ co-founder. |
| 227. | Muhammad Saleh Muhammad Sayfi | RFP2: 2(n) | Treasurer of PIJ's Al-Ihsan Charitable Society - Tulkarem branch. |
| 228. | Muhammad Salim Said Abu Hasna | RFP1: 8(25) | Spitzen Appendix 7, p.9 |
| 229. | Muhammad Saqr Ragheb al-Zatme | RFP2: 2(gg) | PIJ commander in Gaza Strip, bomb engineer and responsible for many terrorist attacks. |
| 230. | Muhammad Shauqi Sa'id Nazal | RFP2: 9(f) | Recruited to the PFLP's Abu Ali Mustafa Brigades by Raed Nazal, who planned the February 16, 2002 Pizzeria Bombing in Karnei Shomron. |
| 231. | Muhanad Mahmoud Ibrahim Abu Zor | RFP1: 10(1) | Al Ansar Recipient, Arab Bank Nablus Account Number: 445931 |
| 232. | Muna Ayesh Abd Abayat | RFP2: 19(49) | Received Saudi Committee martyr payment (ABPLC010601) for Husein Abayat, AAMB commander in southern West Bank. |
| 233. | Muna Fuad Khaled Najib | RFP1: 8(10) | Spitzen Appendix 7, p.3 |
| 234. | Muna Salman Hussein Hassan | RFP1: 8(84) | Spitzen Appendix 7, p.31 |

| | | | |
|---|---|---|---|
| 235. | Munzir Muhammad Taysir Husein Ramadan | RFP1: 8(66) | Spitzen Appendix 7, p.25 |
| 236. | Muqlid Hamid | RFP2: 2(aa) | Head of the PIJ (Al-Quds Brigades) in Jebalya Refugee Camp. |
| 237. | Murad Abd al-Fatah Abu al-Asal | RFP2: 2(hh) | PIJ (Al-Quds Brigades) suicide bomber. |
| 238. | Mustafa al-Zibri AKA Abu Ali Mustafa | RFP2: 9(b) | Co-founder of the Popular Front for the Liberation of Palestine (PFLP). |
| 239. | Mustafa Tawfiq Muhammad Awd | RFP2: 2(m) | Director of PIJ's Al-Ihsan Charitable Society - Tulkarem. |
| 240. | Mustafa Tawfiq Zaydan | RFP2: 2(x) | Chairman of the PIJ organization in Tulkarem called "Banners of Charity." |
| 241. | Muzahira Ahmad Farhan al-Sharbati | RFP1: 8(51) | Spitzen Appendix 7, p.19 |
| 242. | Na'el al-Sharif | RFP2: 16(ii) | Senior AAMB commander in the western Gaza Strip. |
| 243. | Nada Jamal al-Jayousi | RFP1: 2(u) | Spitzen Report pp.202-03 |
| 244. | Naima Ahmad Muhammad Zarab | RFP1: 8(63) | Spitzen Appendix 7, p.24 |
| 245. | Najwi Hamdan Bakir Abu Hasira | RFP2: 6(2) | Spitzen Appendix 11, p.1 |
| 246. | Naser Badawi | RFP2: 16(f) | AAMB commander. |

| 247. | Nasser Ahmad Yussuf Shawkah | RFP2: 2(yy) | PIJ operative in Bethlehem. Received money from Syria to his and his fiancée's Arab Bank account. |
|---|---|---|---|
| 248. | Nasser al-Din Abu Harbid | RFP2: 16(ff) | AAMB commander in Beit Hannun. |
| 249. | Ni'ama Nuhad Khalil Dukhan | RFP1: 8(4) | Spitzen Appendix 7, p.1 |
| 250. | Nihaya Khaled Mahmud al-Khatib | RFP2: 2(q) | Deputy Chairwoman of The Islamic Women Charitable Society for Purity (PIJ). |
| 251. | Nu'man Taher Sadeq Tahaina | RFP2: 2(ii) | Spitzen Appendix 11, p.3 |
| 252. | Nur Nihad Khalil al-Kayal | RFP2: 20(4) | Spitzen Appendix 15, p.1 |
| 253. | Nureddin Adnan Sa'id Daoud | RFP2: 9(g) | PFLP operative. |
| 254. | Omar Ali Abd al-Al | RFP1: 3(c) | Recipient of funds tranfers from Hamas facilitator, Yusuf el-Hayek (ABPLC211926). |
| 255. | Omar Mohhamed Awad Abu Al-Rob | RFP1: 10(6) | Al Ansar Recipient, Arab Bank Jenin Account Number: 583289/6 |
| 256. | Osama Khaled al-Silawi | RFP2: 16(e) | Senior Fatah operative. |
| 257. | Othman Muhammad Ata Maragha | RFP2: 9(s) | Saudi Committee prisoner payment (ABPLC006846) paid to PFLP operative. |
| 258. | Palestinian Authority Economic Affairs Department | RFP2: 17(o) | The Economic Affairs Department is a financial arm of the PLO (which includes both Fatah and the PFLP). |

| 259. | Palestinian Authority Ministry of Detainees and ex-Detainees | RFP2: 17(n) | PA agency responsible for facilitating prisoner payments to Palestinian terrorists. |
| 260. | Palestinian Ministry of Social Welfare's Institute for the Care of Martyrs' Families and the Injured | RFP2: 23 | *See* Plaintiffs' September 27, 2019 letter and attachment (describing this organization in detail). |
| 261. | Progressive Labor Front | RFP2: 10(d) | PFLP trade union association. |
| 262. | Ra'ed Musa Ibrahim Nazal | RFP2: 9(q) | Senior PFLP operative involved in the February 16, 2002 Karnei Shomron Pizzeria Attack. |
| 263. | Ra'fat Ali Muhammad al-Aruqi | RFP2: 9(j) | Saudi Committee prisoner payment (ABPLC011332) for PFLP operative. |
| 264. | Rabah Hayel Takrouri | RFP1: 2(cc) | Recipient of funds tranfers from Hamas facilitator, Yusuf el-Hayek (ABPLC211970). |
| 265. | Rabi'a Fayez Muhammad Sa'id | RFP1: 8(57) | Spitzen Appendix 7, p.21 |
| 266. | Rabi'aa Fayiz Muhammad Sa'id | RFP1: 8(59) | Spitzen Appendix 7, p.22 |
| 267. | Raed Jundiya | RFP2: 2(ww) | PIJ commander in Gaza Strip. |
| 268. | Raeda Mustafa Hasan Mushtaha | RFP1: 8(77) | Spitzen Appendix 7, p.29 |
| 269. | Randa Isma'il Ahmad Aqel | RFP1: 8(47) | Spitzen Appendix 7, p.18 |

| | | | |
|---|---|---|---|
| 270. | Rida Abdalla Isma'il al-Sanwar | RFP1: 8(17) | Spitzen Appendix 7, p.5 |
| 271. | Rida Abdalla Isma'il al-Sinwar | RFP1: 8(83) | Spitzen Appendix 7, p.31 |
| 272. | Rim Ibrahim Hamdan Abu al-Al | RFP1: 8(11) | Spitzen Appendix 7, p.3 |
| 273. | Riyad Dakhlallah al-Amur | RFP2: 16(kk) | AAMB operative who planned the Efrat bombing in March 2002. |
| 274. | Riyad Muhammad Ali Badir | RFP2: 2(qq) | Spitzen Appendix 1, p.375. Co-founder of PIJ in Tulkarem and a cell commander of Al-Quds Brigades. |
| 275. | Sabah al-Ja'bari | RFP1: 9(2) | Spitzen Report pp.257-58 |
| 276. | Sabah Saeed Hasan Dar Khalil | RFP1: 3(d) | Spitzen Report pp.201-202 |
| 277. | Sabiha Umar Yusuf al-Far | RFP2: 13(13) | Spitzen Appendix 19, p.4 |
| 278. | Safiya Abd al-Qader Dudin | RFP1: 8(79) | Spitzen Appendix 7, p.30 |
| 279. | Sahr Muhammad 'Ashur | RFP1: 8(21) | Spitzen Appendix 7, p.7 |
| 280. | Salah Abu Hasnin | RFP2: 2(y) | Member of the PIJ (Al-Quds Brigades). |
| 281. | Saleh Abdallah al-Barghuthi | RFP1: 8(7) | Spitzen Appendix 7, p.2 |

| | | | |
|---|---|---|---|
| 282. | Sami al-Arian | RFP2: 2(e) | Senior PIJ leader. |
| 283. | Samir Subhi Salah al-Shawa | RFP1: 8(1) | Spitzen Report pp.200-01 |
| 284. | Samira Suliman al-Barghuthi | RFP2: 20(2) | Spitzen Appendix 15, p.1 |
| 285. | Samiya Jamal Musleh | RFP1: 8(49) | Spitzen Appendix 7, p.18 |
| 286. | Samiya Kamal Nazmi Abd al-Ghani | RFP2: 5(32) | Saudi Committee martyr payment (ABPLC030645) for Anwar Awni Abd al-Ghani, a PIJ (Al-Quds Brigades) operative. |
| 287. | Sayed Abu Msameh | RFP1: 3(e) | Spitzen Report pp.190-91 |
| 288. | Shahdi Mhanna | RFP2: 2(uu) | PIJ (Al-Quds Brigades) commander in Northern Gaza Strip. |
| 289. | Shaher Ali Mahmoud al-Rai | RFP2: 9(k) | PFLP operative. |
| 290. | Shams Ahmad Mahmud al-Baluji | RFP1: 8(35) | Spitzen Appendix 7, p.13 |
| 291. | Sheikh Sharif Tahayna | RFP2: 2(kk) | Spitzen Appendix 1, p.347; a senior PIJ commander and an administrative manager of the Al-Ihsan Charitable Society - Jenin. |
| 292. | Sirhan Sirhan | RFP2: 16(i) | AAMB operative. |
| 293. | Suad Suliman Istiti | RFP1: 8(6) | Spitzen Appendix 7, p.2 |

| | | | |
|---|---|---|---|
| 294. | Subhi Abd al-Karim Abd al-Fatah Balbisi | RFP2: 5(30) | ABPLC030735. Father of Maher Balbisi, a PIJ operative who prepared explosives. |
| 295. | Subhiya Saber Hussein Hasan abu Khalifa | RFP1: 8(30) | Spitzen Appendix 7, p.11 |
| 296. | Suhair Ibrahim al-Barghuthi | RFP1: 8(60) | Spitzen Appendix 7, p.23 |
| 297. | Tamer Khuweir | RFP2: 2(r) | Recruited by PIJ to commit a suicide attack. |
| 298. | Tareq Qa'adan | RFP2: 2(tt) | PIJ commander in the northern West Bank. |
| 299. | Taysir Shehada Rashid Jabali | RFP2: 4(15) | Spitzen Appendix 8, p.2 |
| 300. | Umar Muhammad Nimer Abu Rashed | RFP2: 13(11) | PFLP-GC leader. |
| 301. | Union of Agricultural Work Committees | RFP2: 10(c) | PFLP organization in the Palestinian Territories. |
| 302. | Union of Palestinian Women's Committees | RFP2: 10(e) | PLO sub-organization. |
| 303. | Usri Fayad | RFP2: 2(ll) | PIJ operative. |
| 304. | Vanguards of the Popular Army a/k/a Tala'I Aal-Jaysh al-Sha'bi | RFP2: 17(k) | Fatah sub-organization affiliated with AAMB. |
| 305. | Wa'el Mahmud 'Muhammad Ali' Qasem | RFP1: 3(k) | Hamas operative involved in the Sheffield Club Bombing. |
| 306. | Wafaa Fawzi al-Abd Dawidar | RFP1: 8(71) | Spitzen Appendix 7, p.27 |

| | | |
|---|---|---|
| 307. Watfa Abd al-Fatah Muhammad Hanani | RFP2: 13(2) | Spitzen Appendix 19, p.1 |
| 308. Watfa Ata Jaradat | RFP2: 13(3) | Spitzen Appendix 19, p.2 |
| 309. Ya'qub Muhammad Abu Rumi | RFP2: 6(15) | Spitzen Appendix 11, p.5 |
| 310. Yaman Tayeb Ali Faraj | RFP2: 9(p) | PFLP commander in Nablus. |
| 311. Yusra Farid Rashid Mahrum | RFP2: 13(10) | Spitzen Appendix 19, p.3 |
| 312. Yusuf Mohammed Rareb Hamdan Abu Al-Rob | RFP1: 10(7) | Al Ansar Recipient, Arab Bank Jenin Account Number: 583289/6 |
| 313. Zaher Abu Harbid | RFP2: 16(ee) | AAMB operative. |
| 314. Zakaria Zbeidi | RFP2: 16(j) | AAMB commander in Jenin. |
| 315. Zakiya Abd al-Rahman Tarkhan | RFP2: 13(6) | Spitzen Appendix 19, p.3 |
| 316. Zaynab Sha'ban Ahmad Taha | RFP1: 8(23) | Spitzen Appendix 7, p.8 |
| 317. Ziyad al-Nakhala | RFP2: 2(a) | PIJ leader and current Secretary General of the organization. |

## Aaron Schlanger

| | |
|---|---|
| **From:** | Ingerman, Brett <brett.ingerman@dlapiper.com> |
| **Sent:** | Wednesday, January 8, 2020 6:00 PM |
| **To:** | James P. Bonner; Gary Osen; Aaron Schlanger; Siegfried, Jonathan; Peck, Andrew; Ari Ungar; Patrick L. Rocco; njnudelman@hnklaw.com; Susan M. Davies; trkalik@hnklaw.com; Kozlowski, Nicole; Earnest Mckee, Lane; Masella, Jessica A. |
| **Cc:** | Setrakian, Berge; Civetta, Margaret |
| **Subject:** | AB/Miller - Meet & Confer |
| **Attachments:** | AB_Miller -- Information Needed for Individuals_Entities.pdf |

Gary et al-

At our meet and confer on December 10, 2019, we explained that there were still a significant number of names in your document requests for which we still have little or no information to substantiate your allegation that they are relevant to the allegations in this case.  You offered to review that list and consider providing us additional information (recognizing your statement that you did not believe you were obligated to do so).  So in furtherance of what I believe have been productive meet and confers, we are attaching a list of 108 names (out of 677) from your document requests that: (1) were not identified in the *Linde* record at all; (2) were only identified in Rule 26(a)(1) disclosures in *Miller*/*Pam* or *Linde*; (3) were only identified in the Plaintiffs' 11/7/2019 proffer; or (4) the information provided in *Linde* is insufficient to establish the identity or relevance of the person/entity.  We would very much appreciate any additional information you can provide as to these 108 names.

Happy to discuss at your convenience.  Thanks.

Brett

The information contained in this email may be confidential and/or legally privileged. It has been sent for the sole use of the intended recipient(s). If the reader of this message is not an intended recipient, you are hereby notified that any unauthorized review, use, disclosure, dissemination, distribution, or copying of this communication, or any of its contents, is strictly prohibited. If you have received this communication in error, please reply to the sender and destroy all copies of the message. To contact us directly, send to postmaster@dlapiper.com. Thank you.

1/8/2020
*Miller/Pam v. Arab Bank*

**Individuals/Entities Requiring Information**

1. Abd al-Karim Rateb Yunes Aweis
2. Abd al-Rahim Maluh
3. Ahmad al-Mudalal
4. Ahmad Sa'adat a/k/a Ahmad Sa'dat Abd al-Rasul
5. Ahmad Taleb Mustafa Barghuthi al-Faransi
6. Ahmad Yusuf Maghrabi
7. Akef Fayez Nazal
8. Alaa Tafesh
9. Ali Suliman Said al-Sa'adi
10. Ali Zafour
11. Al-Karmel Cultural and Social Development Association
12. Al-Qawasmeh Neighbourhood Charity a/k/a Charitable Al-Qawasmeh Neighborhood Society
13. Amjad Mahmud Ibrahim Fakhuri
14. Amnah Reehan
15. Anwar Mahmud Ahmad Hamran
16. Ataf Dawud Hasan Aliyan
17. Ayman al-Hur
18. Bahaa Abu Al Ata
19. Banners of Charity a/k/a Bayareq al-Ataa Society
20. Basel Asmar
21. Bashir Musa Muhammad Nafi
22. Bilal Abu Amsha
23. Birzeit Univeristy Fatah Youth Movement
24. Civil Society Organizations Commission
25. Development Charitable Society
26. Fadi Qafisha
27. Faruq Qadumi
28. Fatah Central Committee
29. Fatah Hawks
30. Fatah Mobilization and Organization Commission
31. Fatah Revolutionary Council
32. Fatah Youth Movement
33. Fathi Shiqaqi
34. General Union of Palestinian Students
35. Ghasan al-Tirmasi
36. Give Gaza Society
37. Hanadi Taysir Abd al-Malek Jaradat
38. Hassan 'Atiya Hassan Madhoun
39. Haytham Abu al-Naja
40. Husam Jaradat

41. Iyad Ahmad Yusuf Sawalha
42. Iyad Ahmad Yusuf Sawalha
43. Jamal Hindi Zayed
44. Jamil Mizher
45. Kamil Sa'id Abu Hanish
46. Khader Taleb Khader Dhiyab
47. Khaled Abu Hilal
48. Khaled al-Batsh
49. Khaled Khalil Hamed
50. Khaled Muhammad Amin al-Haj
51. Luay Jihad Fathallah al-Sa'di
52. Maher Ali Mahmoud al-Rai
53. Mahmud Abu Hamam
54. Mahmud Ahmad Muhammad Shawer
55. Mahmud al-Hindi
56. Mahmud al-Majzub
57. Majed Qini
58. Martyr Institiute
59. Marwan Kaid Mutliq abd al-Karim Zalum
60. Maryam Abu Diqa
61. Maslama Thabet
62. Mohammed Qasem Ahmed Aradah
63. Muhammad Abd al-Aziz Ghanem
64. Muhammad Dahduh
65. Muhammad Dahlan
66. Muhammad Hijazi
67. Muhammad Saleh Muhammad Sayfi
68. Muhammad Saqr Ragheb al-Zatme
69. Muhammad Shauqi Sa'id Nazal
70. Muqlid Hamid
71. Murad Abd al-Fatah Abu al-Asal
72. Mustafa al-Zibri AKA Abu Ali Mustafa
73. Mustafa Tawfiq Muhammad Awd
74. Mustafa Tawfiq Zaydan
75. Na'el al-Sharif
76. Nada Jamal al-Jayousi
77. Naser Badawi
78. Nasser Ahmad Yussuf Shawkah
79. Nasser al-Din Abu Harbid
80. Nihaya Khaled Mahmud al-Khatib
81. Nureddin Adnan Sa'id Daoud
82. Osama Khaled al-Silawi
83. Othman Muhammad Ata Maragha

1/8/2020
*Miller/Pam v. Arab Bank*

84. Palestinian Authority Economic Affairs Department
85. Palestinian Authority Ministry of Detainees and ex-Detainees
86. Progressive Labor Front
87. Ra'ed Musa Ibrahim Nazal
88. Ra'fat Ali Muhammad al-Aruqi
89. Raed Jundiya
90. Riyad Dakhlallah al-Amur
91. Riyad Muhammad Ali Badir
92. Sabah Saeed Hasan Dar Khalil
93. Salah Abu Hasnin
94. Sami al-Arian
95. Shahdi Mhanna
96. Shaher Ali Mahmoud al-Rai
97. Sheikh Sharif Tahayna
98. Sirhan Sirhan
99. Tamer Khuweir
100. Tareq Qa'adan
101. Union of Agricultural Work Committees
102. Union of Palestinian Women's Committees
103. Usri Fayad
104. Vanguards of the Popular Army a/k/a Tala'I Aal-Jaysh al-Sha'bi
105. Yaman Tayeb Ali Faraj
106. Zaher Abu Harbid
107. Zakaria Zbeidi
108. Ziyad al-Nakhala

**Aaron Schlanger**

| | |
|---|---|
| **From:** | Ari Ungar |
| **Sent:** | Wednesday, January 15, 2020 4:52 PM |
| **To:** | Ingerman, Brett; James P. Bonner; Gary Osen; Aaron Schlanger; Siegfried, Jonathan; Peck, Andrew; Patrick L. Rocco; njnudelman@hnklaw.com; Susan M. Davies; trkalik@hnklaw.com; Kozlowski, Nicole; Earnest Mckee, Lane; Masella, Jessica A. |
| **Cc:** | Setrakian, Berge; Civetta, Margaret |
| **Subject:** | RE: AB/Miller - Meet & Confer |
| **Attachments:** | AB_Miller -- Information Needed for Individuals_Entities.pdf; Plaintiffs mark-up of Exhibit A to Letter 10-30-2019.pdf |

Brett,

On November 7, 2019, Jim forwarded you the attached mark-up providing you with additional information and Spitzen Expert Report references for most of the names listed on <u>Exhibit A</u> to your October 30, 2019 letter. While we were not required to provide you with this additional information, we did so in order to make things as easy and efficient as possible for Arab Bank to comply with its discovery obligations – particularly because you have repeatedly asserted that Defendant is eager to move this case along, a sentiment that Plaintiffs certainly share.

As we indicated during our December 10, 2019 meet and confer, we will be providing you with additional documentation (where available) on the names you recently provided on January 8, 2020 ("the list"), but we have serious concerns about the necessity of this exercise because many of the names on the list (1) are self-evidently relevant; (2) are easily ascertainable; and/or (3) were previously detailed to you on November 7. By way of illustration – considering only a few persons and entities on the list – the information we previously supplied and simple Google searches reveal the following:

<u>Individuals/Entities Identified by AB on 1/8/2020 as "Requiring Information"</u>

1. **Abd al-Karim Rateb Yunes Aweis** (previously identified by Plaintiffs as "AAMB operative who dispatched the suicide bomber of the King George Street Bombing."). The first search result on Google for Aweis links to the Israeli Ministry of Foreign Affairs (<u>http://www.israel.org/MFA/PressRoom/2002/Pages/IDF%20Activity%20in%20Ramallah%20-%20Summary%20of%20Inventory%20-.aspx</u>), which states, in part:



Most wanted terrorist list members detained during IDF action in Ramallah:

1. Abd al Karim Aweis, born 1970, known Tanzim terrorist, company commander in Jenin, directly involved in terror attacks and a dispatcher of suicide bombers to Israel. In December 2001 Abd al Karim Aweis was arrested by Palestinian security services in Samaria and was transferred to Ramallah for incarceration in a high security facility. In actuality the Palestinian security services granted him full freedom to continue carrying out murderous terror attacks. During his sojourn in Ramallah he worked in concert with other Tanzim terrorists from Ramallah headed by Marwan Barghouti to carry out additional terror attacks.

   During questioning by the ISA, Abd al Karim Aweis confessed to his activity during the recent violent conflict:

   - Planting a land mine on the Jenin bypass road;
   - Participating in three shooting attacks on the Jenin bypass road;
   - Manufacturing mortars and mortar shells in conjunction with terrorists from the Jenin area;
   - Firing mortars on the town of Kadim;
   - Manufacturing an explosive device for a terror cell of Dir Hana (Israel) residents. The device was planted at the Golani Junction;
   - Manufacturing explosive devices for Tanzim terrorists in Ramallah;
   - Dispatched two suicide bombers to Afula in concert with Ali Tzipori, an Islamic Jihad terrorist from Jenin;
   - Dispatched the suicide bomber who killed 3 Israelis and wounded 35 more on King George Street in Jerusalem on 21 March 2001 in concert with Samaria Tanzim terrorist Nasser Shuyash.

   In addition, Aweis, together with Jenin Islamic Jihad terrorist Mahmoud Gorssi, was behind the suicide terror attack of 12 August 2001 in Kiryat Motzkin that injured 14 Israelis. The pair was also responsible for the failed suicide attack of 16 August 2001 in Haifa.

4. **Ahmad Sa'adat a/k/a Ahmad Sa'dat Abd al-Rasul** (previously identified by Plaintiffs as "PFLP's Secretary General. He dispatched the terrorist cell that assassinated Israeli Tourism Minister Rehavam Ze'evi on October 17, 2001. The IDF military court sentenced Sa'adat to 30 years in prison."). The first search result on Google for Ahmad Sa'adat is to his Wikipedia page:



5. **Ahmad Taleb Mustafa Barghuthi al-Faransi** (previously identified by Plaintiffs as "AAMB operative who took part in planning and executing several terrorist attacks including the January 22, 2002 Bus Stop Shooting Rampage in Jerusalem."). The first search result on Google for Barghuthi links to the Israeli Ministry of Foreign Affairs (https://mfa.gov.il/MFA/MFA-Archive/2002/Pages/Information%20on%20Marwan%20and%20Ahmed%20Barghouti%20-%2015-Apr.aspx):



The Ministry of Foreign Affairs website identifies Barghuthi as follows:

      **Ahmed Taleb Mustafa Barghouti**

1. Ahmed Taleb Mustafa Barghouti was arrested on April 15, 2002 in a joint operation between the IDF and the Israel Security Agency. Ahmed is a relative of Marwan Barghouti, the head of the Al-Aqsa Brigades, the military branch of Fatah's Tanzim.

2. Ahmed Taleb Mustafa Barghouti was born in 1976 and originally resided in the government projects in El Bireh. Since 1997 he has been known as Marwan Barghouti's driver, although in actuality he has served as Marwan Barghouti's senior aide. In 1999 he joined the Palestinian police. He was a member of the terror cell which carried out many shooting attacks against IDF soldiers in the area around Ramallah. Since the year 2001, he has served as Marwan Barghouti's bureau chief and as the director and coordinator of terrorist attacks against Israel, under the direction of Marwan Barghouti.

3. Since the beginning of 2002 he has stood at the head of the Ramallah Al-Aqsa Brigades and has acted under the direction of Marwan Barghouti, with the knowledge of Yasser Arafat and in coodination [sic] with Nasser Avis from Nablus in carrying out suicide terror attacks within Israel.

4. Ahmed Taleb Mustafa Barghouti has directed and carried out the following terror attacks in 2002:

- Jan 22, 2002 - The shooting spree on Jaffa Street in Jerusalem. Two Israelis were killed, 37 wounded.
- Jan 17, 2002 - Three terrorists were arrested on their way from Nablus to Ramallah where they were to meet Ahmed Taleb Mustafa Barghouti. From their meeting, the terrorists were to go on their way to Jerusalem where they were to carry out a suicide terrorist attack.
- Feb 25, 2002 - The shooting attack in the Jerusalem residential neighborhood of Neve Yaacov. One Israeli policewoman was killed, 9 Israelis were wounded.
- Feb 27, 2002 - The murder of an Israeli at a coffee factory in the Atarot industrial zone of Jerusalem.
- Feb 27, 2002 - The suicide attack perpetrated by Daryan Abu Aysha and [sic] the Maccabim checkpoint in which two policeman were injured.
- Mar 5, 2002 - The shooting spree at the Tel Aviv Seafood restaurant[.] Three Israelis were killed, 31 wounded.
- Mar 8, 2002 - The interception of a suicide terrorist with an explosive belt along with his handler in Daheat el Barid. The attack was thwarted.
- Mar 27, 2002 - The interception of an ambulance and the confiscation of an explosive belt which was being smuggled from Samaria into in [sic] Ramallah, under the coordination of Ahmed Taleb Mustafa Barghouti.

Additionally, Ahmed Taleb Mustafa Barghouti planned to send an additional suicide terrorist who was arrested once the IDF entered Ramallah.

Over the course of the year 2002 the name of Ahmed Taleb Mustafa Barghouti was submitted to the Palestinian Security Forces a number of times. The Palestinian Security Forces refused to arrest him and even warned him about Israel's knowledge of his hostile terrorist activities.

Again, as we indicated during our December 10, 2019 meet and confer, we will nonetheless provide you with additional documentation (where available) on the individuals requested on your attached list.

On our call, you also indicated that you would advise us by the end of the year whether Arab Bank will produce responsive records in the Bank's possession, custody or control that are or were located in the United States for <u>all</u> persons and entities listed in Plaintiffs' two pending document requests, and if not, which persons and/or entities you object to producing responsive records for. As we stated on the call, the requests have been pending since July 2019, so if there is a need for judicial intervention to determine the scope of production, the time has (more than) come to identify the contours of the dispute, if any.

If, on the other hand, your client intends to produce all records in the Bank's possession, custody or control that are or were located in the United States that are responsive to Plaintiffs' two pending document requests, please advise us when you anticipate your first production of records not previously produced in the *Linde* litigation.

Regards,

Ari